**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
GAINESVILLE DIVISION**

| | |
|---|---|
| **In Re:** | **CASE NO. 21-21053-JRS** |
| **EXTRUSION GROUP, LLC, *et al.*,[1]** | **CHAPTER 11** |
| **Debtors.** | **Jointly Administered for Procedural Purposes Only** |

**APPLICATION FOR INTERIM COMPENSATION BY COUNSEL
FOR DEBTORS FOR THE PERIOD OF SEPTEMBER 22, 2021 TO DECEMBER 31, 2021**

Rountree Leitman & Klein, LLC ("**Applicant**"), counsel for the above-captioned Debtors in these chapter 11 cases, respectfully represents as follows:

<u>**BACKGROUND**</u>

1.      On October 5, 2021, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Since the filing, the Debtors have continued in possession of their property and have operated and managed their affairs as debtors-in-possession pursuant to the provisions of §§ 1107 and 1108 of the Bankruptcy Code. No creditor committee, trustee, or examiner has been appointed to these cases.

2.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334 and 157. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      Extrusion Group, LLC ("**Extrusion Group**"), EG Global, LLC ("**EG Global**"), EG Ventures, LLC ("**EG Ventures**"), and Extrusion Group Services, LLC ("**EGS**") paid

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, if applicable, are: Extrusion Group, LLC (9996), EG Global, LLC (0194), Extrusion Group Services, LLC (2698), and EG Ventures, LLC (N/A).

Applicant pre-petition retainers in the amount of $38,482.57, $5,563.22, $1,076.37, and $1,115.34, respectively, in October 2021.

4.      On November 25, 2021, Micheal Houston, the Chief Executive Officer for each of the Debtors, made an owner contribution to EG Ventures and EGS of $661.63 and $622.66, respectively, which were paid to Applicant as supplements to the initial retainer amounts.

5.      On October 6, 2021, the Court entered an order approving the employment of Applicant as Debtors' counsel in these cases [Doc. 80].

6.      Applicant submits this Application pursuant to §§ 328, 330, 331, and 503(b) of the Bankruptcy Code, and Rule 2016 of the Federal Rules of Bankruptcy Procedure and pursuant to the Order of this Court Establishing Compensation Procedures for Professionals entered on November 3, 2021 [Doc. 55] (the "**Compensation Procedure Order**").

7.      Through this Application, Applicant seeks approval of fees and expenses in the amount of $131,607.07 as to Extrusion Group, $6,183.00 as to EG Global, $3,343.50 as to EG Ventures, and $3,316.00 as to EGS, which were incurred from September 22, 2021 to December 31, 2021.

8.      All services for which compensation is requested were performed for and on behalf of the Debtors and not on behalf of any other person or entity.

9.      Applicant has rendered professional services on the Debtors' behalf since prior to the filing of the petitions and makes this Application for fees and expenses for the period September 22, 2021 to December 31, 2021.

### SERVICES PROVIDED

10.     Applicant has prepared a detailed description of services rendered from September 22, 2021 to December 31, 2021, by date, time and nature of service performed, which is annexed

hereto as **Exhibit A**. The reasonable value of the services rendered by Applicant as counsel for Extrusion Group for the period set forth above is $150,115.00. Applicant has provided substantial line-item discounts totaling $20,692.88 to Extrusion Group, which brings the balance due under the latest invoices for services rendered down to $129,422.12 for Extrusion Group. Also, the reasonable value of the services rendered by Applicant as counsel for EG Global, EG Ventures, and EGS for the period set forth above is $4,445.00, $1,605.50, and $1,578.00, respectively. Applicant has devoted a total of 437.2 hours of attorney and paralegal time as to Extrusion Group, 15.8 hours as to EG Global, 5.3 hours as to EG Ventures, and 5.2 hours as to EGS. Applicant has provided substantial line-item discounts totaling $20,692.88 to Extrusion Group, which brings the balance due under the latest invoices for services rendered down to $129,422.12 for Extrusion Group. The number of hours spent and the hourly rates applicable to each person are set forth in **Exhibit A** annexed hereto.

11.     Also, Applicant has incurred actual and necessary costs and expenses in the amount of $2,184.95 as to Extrusion Group and $1,738.00 each as to EG Global, EG Ventures, and EGS, as set forth in **Exhibit A**.

12.     Annexed hereto and incorporated herein as **Exhibit B** is the Affidavit of Benjamin R. Keck confirming the facts set out in this Application and the Exhibits thereto.

12.     Applicant has rendered services during the period, including filing and prosecuting various pleadings, attendance at hearings in these cases, negotiations and strategic advice regarding the Debtors' reorganization, and extensive litigation in the bankruptcy cases and the related adversary proceeding.

13.     Applicant shows that the interim compensation requested herein satisfies the standards and guidelines set forth in *Johnson v. Georgia Highway Express*, 488 F2d 714 (CA 5th,

1974) and *In Re First Colonial Corporation*, 544 F2d 1291 (CA 5th, 1977), as amplified by *Norman*

*v. Housing Authority of City of Montgomery*, 836 F2d 1292 (CA 11th 1988).

14.     This is the first application of Applicant for interim compensation in these cases.

CONCLUSION

WHEREFORE, Applicant prays that this Court grant its Application for Interim

Compensation and enter an order substantially in the form of the order attached hereto as **Exhibit C**

providing that:

(a)     an allowance be made to it as interim compensation of $129,422.12 as to Extrusion

Group, $4,445.00 as to EG Global, $1,605.50 as to EG Ventures, and $1,578.00 as to

EGS for professional services rendered, and $2,184.95 as to Extrusion Group and

$1,738.00 each as to EG Global, EG Ventures, and EGS for reimbursement of

necessary costs and expenses incurred by it in these cases from September 22, 2021

to December 31, 2021, for a total award of $144,449.57;

(b)     Debtors be ordered to pay Applicant for its services and expenses as set forth herein;

and

(c)     Applicant have such other and further relief as the Court deems just and proper.

Dated: January 20, 2022                    **ROUNTREE LEITMAN & KLEIN, LLC**

                                           */s/ Taner N. Thurman*
                                           William A. Rountree Ga. Bar No. 616503
                                           Benjamin R. Keck, Ga. Bar No. 943504
                                           Taner N. Thurman, Ga. Bar No. 835238
                                           Century Plaza I
                                           2987 Clairmont Road, Suite 350
                                           Atlanta, Georgia 30329
                                           (404) 584-1238 Telephone
                                           wrountree@rlklawfirm.com
                                           bkeck@rlklawfirm.com
                                           tthurman@rlklawfirm.com
                                           *Attorneys for the Debtors*

# EXHIBIT A

**Invoices**



# INVOICE

Invoice # 13953
Date: 01/20/2022
Due On: 02/03/2022

## Rountree Leitman & Klein, LLC

Century Plaza I, 2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
United States
Phone: 404-584-1238
Fax: 404-704-0246
www.rlklawfirm.com

Extrusion Group, LLC

## 03909-Extrusion Group, LLC

## Chapter 11

### Services

| Date | Notes | Attorney | Quantity | Rate | Discount | Total |
|------|-------|----------|----------|------|----------|-------|
| 09/22/2021 | Review financials and related documentation provided by client | BK | 0.30 | $425.00 | - | $127.50 |
| 09/22/2021 | Telephone conference with clients to discuss strategy | BK | 1.00 | $425.00 | 50.0% | $212.50 |
| 09/22/2021 | Attend conference call. | AD | 0.90 | $425.00 | 50.0% | $191.25 |
| 09/23/2021 | Confer with A. Dishun regarding relevant facts | BK | 0.60 | $425.00 | 50.0% | $127.50 |
| 09/24/2021 | Correspondence with clients regarding information needed to prepare for chapter 11 filing | BK | 0.20 | $425.00 | - | $85.00 |
| 09/24/2021 | Follow-up call with clients to discuss strategy | BK | 0.60 | $425.00 | 50.0% | $127.50 |
| 09/24/2021 | Attend teleconference. | AD | 0.50 | $425.00 | 50.0% | $106.25 |
| 09/29/2021 | Telephone call with W. Rountree and D. Raskin regarding client representation and next steps. | AD | 0.30 | $425.00 | - | $127.50 |
| 10/01/2021 | Prepare petition and schedules | SW | 3.00 | $195.00 | - | $585.00 |
| 10/01/2021 | Conference call with client | WR | 0.70 | $495.00 | 50.0% | $173.25 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | Instruct paralegal regarding preparation of bankruptcy petition and schedules | BK | 0.10 | $425.00 | - | $42.50 |
| 10/01/2021 | Review documentation from client | BK | 0.20 | $425.00 | - | $85.00 |
| 10/01/2021 | Telephone conference with clients to discuss details related to chapter 11 filing | BK | 0.70 | $425.00 | 50.0% | $148.75 |
| 10/04/2021 | Draft Extrusion Group corporate resolution | TT | 0.40 | $275.00 | - | $110.00 |
| 10/04/2021 | Review petition and schedules send to attorney for review | SW | 0.80 | $195.00 | - | $156.00 |
| 10/04/2021 | Conference calls with client | WR | 0.30 | $495.00 | - | $148.50 |
| 10/04/2021 | Meet with team to discuss issues related to chapter 11 filing; telephone conference with E. Litton regarding same | BK | 1.00 | $425.00 | - | $425.00 |
| 10/04/2021 | Review draft petitions and schedules; correspondence with client regarding same | BK | 0.30 | $425.00 | - | $127.50 |
| 10/05/2021 | Draft application to employ debtor's counsel | TT | 0.10 | $275.00 | - | $27.50 |
| 10/05/2021 | Draft motion for joint administration | TT | 0.40 | $275.00 | - | $110.00 |
| 10/05/2021 | Finalize and prepare corporate resolution and application to employ debtor's counsel for client's review | TT | 0.10 | $275.00 | - | $27.50 |
| 10/05/2021 | Continue drafting motion for joint administration | TT | 0.30 | $275.00 | - | $82.50 |
| 10/05/2021 | Meet and confer with client regarding follow-up questions related to debtor's questionnaire and first day motions; finalize related filing documents | TT | 1.20 | $275.00 | - | $330.00 |
| 10/05/2021 | Continue drafting bank account motion; confer with client regarding same | TT | 0.70 | $275.00 | - | $192.50 |
| 10/05/2021 | Review corporate resolution and application to employ debtor's counsel with client and finalize | TT | 0.40 | $275.00 | - | $110.00 |
| 10/05/2021 | Review and revise petition and schedules | SW | 3.50 | $195.00 | - | $682.50 |
| 10/05/2021 | Work on Ch. 11 filing, schedules & First Day Motions & meet with client | WR | 2.50 | $495.00 | - | $1,237.50 |
| 10/05/2021 | Meet with client to discuss issues related to chapter 11 filing | BK | 1.30 | $425.00 | - | $552.50 |
| 10/05/2021 | Telephone call with W. Rountree regarding details for filing case. | AD | 0.20 | $425.00 | - | $85.00 |
| 10/06/2021 | Further drafting of joint administration motion, add case numbers, update case | TT | 0.20 | $275.00 | - | $55.00 |

| | style | | | | | |
|---|---|---|---|---|---|---|
| 10/06/2021 | Draft plea of stay to be filed in District court case | TT | 0.30 | $275.00 | - | $82.50 |
| 10/06/2021 | Further drafting of plea of stay to incorporate comments from counsel; correspondence with counsel regarding same | TT | 0.30 | $275.00 | - | $82.50 |
| 10/06/2021 | Review correspondence from US Trustee regarding initial debtor interview; correspondence with client regarding same | TT | 0.40 | $275.00 | - | $110.00 |
| 10/06/2021 | Draft payroll motion; correspondence with client regarding missing information | TT | 0.70 | $275.00 | - | $192.50 |
| 10/06/2021 | Draft monthly compensation motion | TT | 0.50 | $275.00 | 100.0% | $0.00 |
| 10/06/2021 | Draft bar date motion | TT | 0.30 | $275.00 | - | $82.50 |
| 10/06/2021 | Review documents provided by client related to payroll; revise payroll motion accordingly | TT | 0.70 | $275.00 | - | $192.50 |
| 10/06/2021 | Review documents provided by client | TT | 0.10 | $275.00 | - | $27.50 |
| 10/06/2021 | Review tax returns provided by client | TT | 0.10 | $275.00 | - | $27.50 |
| 10/06/2021 | Review bank statements provided by client | TT | 0.20 | $275.00 | - | $55.00 |
| 10/06/2021 | Continue drafting payroll motion | TT | 0.60 | $275.00 | - | $165.00 |
| 10/06/2021 | Review & revise Plea of Stay; instructions to Associate; instructions to paralegal | WR | 0.10 | $495.00 | - | $49.50 |
| 10/06/2021 | Draft introductory paragraphs for first day motions; correspondence with client regarding same | BK | 1.50 | $425.00 | - | $637.50 |
| 10/06/2021 | Review draft of factual introduction to "first day" motions. | AD | 0.30 | $425.00 | - | $127.50 |
| 10/06/2021 | Correspond with district court counsel to request conference call to gather information relevant to early motions. | AD | 0.20 | $425.00 | - | $85.00 |
| 10/07/2021 | Review additional bank statements from client | TT | 0.10 | $275.00 | - | $27.50 |
| 10/07/2021 | Review financial statements provided by client | TT | 0.10 | $275.00 | - | $27.50 |
| 10/07/2021 | Draft motion for expedited hearings on first day motions | TT | 0.20 | $275.00 | - | $55.00 |
| 10/07/2021 | Continue drafting bank account motion; research supporting rules and statutes in | TT | 0.70 | $275.00 | 50.0% | $96.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | bankruptcy code and federal rules of bankruptcy procedure | | | | | |
| 10/07/2021 | Review comments from client regarding payroll motion; incorporate comments from client and finalize payroll motion | TT | 0.70 | $275.00 | - | $192.50 |
| 10/07/2021 | Finalize motion to set hearing on first day motions; draft proposed order on the same | TT | 0.80 | $275.00 | - | $220.00 |
| 10/07/2021 | Correspondence with client regarding initial debtor interview | TT | 0.10 | $275.00 | - | $27.50 |
| 10/07/2021 | Conference call with Barnes & Thornburg lawyers | WR | 0.60 | $495.00 | 50.0% | $148.50 |
| 10/07/2021 | Correspondences with Axos Bank & client re: DIP account; correspondence re: Wells; instruction to team | WR | 0.10 | $495.00 | - | $49.50 |
| 10/07/2021 | Review client comments on payroll motion; instruct associate regarding finalizing same | BK | 0.10 | $425.00 | - | $42.50 |
| 10/07/2021 | Telephone conference with litigation counsel | BK | 0.60 | $425.00 | 50.0% | $127.50 |
| 10/07/2021 | Work on first day motions; correspondence with client regarding same | BK | 1.80 | $425.00 | - | $765.00 |
| 10/07/2021 | Conference call with district court counsel to discuss matters relevant to early motions. | AD | 0.60 | $425.00 | 50.0% | $127.50 |
| 10/07/2021 | Correspond with M. Cook and M. Houston regarding status of district court proceedings and related communications with the district court judge's chambers. | AD | 0.40 | $425.00 | - | $170.00 |
| 10/08/2021 | Call to chambers regarding hearing on first day motions | TT | 0.10 | $275.00 | - | $27.50 |
| 10/08/2021 | Review operating agreement for debtor regarding management and ownership structure | TT | 0.20 | $275.00 | - | $55.00 |
| 10/08/2021 | Correspondence to chambers to follow-up on date and time of hearing for first day motions | TT | 0.10 | $275.00 | - | $27.50 |
| 10/08/2021 | Finalize proposed order with date and time of hearing on first day motions | TT | 0.10 | $275.00 | - | $27.50 |
| 10/08/2021 | Review court order on motion for expedited hearing on first day motions; correspondence with US Trustee regarding same | TT | 0.10 | $275.00 | - | $27.50 |
| 10/08/2021 | Review notice of appearance with attached | TT | 0.20 | $275.00 | - | $55.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | motion filed by opposing counsel in related district court case | | | | | |
| 10/08/2021 | Confer with staff and counsel regarding service of first day motions | TT | 0.10 | $275.00 | - | $27.50 |
| 10/08/2021 | Execute service of First Day Motions | SW | 1.00 | $195.00 | - | $195.00 |
| 10/08/2021 | Review correspondence & analyze issues re: filings in District Court & confer with team | WR | 0.20 | $495.00 | - | $99.00 |
| 10/08/2021 | Conference call with client | WR | 0.30 | $495.00 | 50.0% | $74.25 |
| 10/08/2021 | Review and analyze pleading filed by Kimberly Clark regarding automatic stay; instruct law clerk regarding research related to same | BK | 0.70 | $425.00 | 50.0% | $148.75 |
| 10/08/2021 | Conference call with client regarding district court instructions as to stay of case. | AD | 0.30 | $425.00 | 50.0% | $63.75 |
| 10/08/2021 | Review Kimberly Clark's Notice of Appearance, including attached exhibits related to automatic stay and confer with team regarding relevance of same. | AD | 0.70 | $425.00 | 50.0% | $148.75 |
| 10/08/2021 | Call with M. Houston to discuss issues related to stay of district court proceedings. | AD | 0.40 | $425.00 | - | $170.00 |
| 10/09/2021 | Review Brief KC filed in District Court, analyze issues & confer with A. Dishun re: response | WR | 0.80 | $495.00 | 50.0% | $198.00 |
| 10/09/2021 | Review district court proceedings to assist with developing a response to Kimberly Clark's opposition to imposition of the automatic stay of the case; draft summary of same for internal review and reference. | AD | 5.40 | $425.00 | - | $2,295.00 |
| 10/10/2021 | Review case law cited in KC Brief, chronological narrative prepared by A. Dishun & further develop response | WR | 1.30 | $495.00 | - | $643.50 |
| 10/10/2021 | Strategize response to Kimberly Clark's objection to imposition of stay of district court litigation. | AD | 1.30 | $425.00 | - | $552.50 |
| 10/11/2021 | Meet with client to review and complete bankruptcy schedules | TT | 2.30 | $275.00 | - | $632.50 |
| 10/11/2021 | Finalize motion to establish monthly compensation procedures; draft notice of hearing and certificate of service regarding the same | TT | 0.70 | $275.00 | 100.0% | $0.00 |
| 10/11/2021 | Correspondence with client regarding attendance at first day motions hearing | TT | 0.10 | $275.00 | - | $27.50 |

| 10/11/2021 | Correspondence with client regarding status of debtor-in-possession bank accounts | TT | 0.10 | $275.00 | - | $27.50 |
|---|---|---|---|---|---|---|
| 10/11/2021 | Review research regarding extent of stay from law clerk related to district court proceeding | TT | 0.30 | $275.00 | - | $82.50 |
| 10/11/2021 | Draft limited waiver and fill out related initial debtor interview documents | TT | 0.40 | $275.00 | - | $110.00 |
| 10/11/2021 | Meeting with client re: shedules | SW | 2.00 | $195.00 | - | $390.00 |
| 10/11/2021 | Research scope of 362 and 105 stay as applied to non-debtors | ZB | 1.40 | $175.00 | - | $245.00 |
| 10/11/2021 | Execution of service of Application for Compensation Motion to Establish Procedures for Monthly Compensation & Reimbursement of Expenses | CS | 0.70 | $150.00 | - | $105.00 |
| 10/11/2021 | Review file, correspondence & pleadings & case law & draft Emergency Motion to Enforce Automatic Stay and for Contempt and Sanctions | WR | 8.50 | $495.00 | - | $4,207.50 |
| 10/11/2021 | Review and analyse individuals' responses to stay issue in district court | BK | 0.30 | $425.00 | - | $127.50 |
| 10/11/2021 | Review and commment on motion to enforce stay | BK | 1.00 | $425.00 | 50.0% | $212.50 |
| 10/11/2021 | Review docket and key pleadings in district court case | BK | 1.30 | $425.00 | - | $552.50 |
| 10/11/2021 | Review emails and confer with team to develop case strategy; correspondence with client regarding various issues | BK | 0.80 | $425.00 | - | $340.00 |
| 10/11/2021 | Review law clerk's research regarding stay issues | BK | 0.20 | $425.00 | - | $85.00 |
| 10/11/2021 | Review and revise draft motion to enforce automatic stay. | AD | 1.10 | $425.00 | 50.0% | $233.75 |
| 10/11/2021 | Review memorandum on district court's authority to determine scope of automatic stay. | AD | 0.20 | $425.00 | - | $85.00 |
| 10/12/2021 | Review certificate of service on first day motions and motion for expedited hearing on the same | TT | 0.20 | $275.00 | - | $55.00 |
| 10/12/2021 | Review certificate of service on application to employ debtor's attorneys | TT | 0.20 | $275.00 | - | $55.00 |
| 10/12/2021 | Review certificate of service on motion for monthly compensation | TT | 0.20 | $275.00 | 100.0% | $0.00 |

| 10/12/2021 | Draft adversary complaint to extend stay to principals in district court case | TT | 1.60 | $275.00 | 50.0% | $220.00 |
|---|---|---|---|---|---|---|
| 10/12/2021 | Review draft of attachments to US Trustee financial requirements checklist from client; correspondence with client regarding the same | TT | 0.20 | $275.00 | - | $55.00 |
| 10/12/2021 | Meet and confer with counsel regarding adversary complaint to extend automatic stay | TT | 0.40 | $275.00 | - | $110.00 |
| 10/12/2021 | Review file, and prepare schedules | SW | 1.50 | $195.00 | - | $292.50 |
| 10/12/2021 | Prepare Certificate of Service for Application to Employ | SW | 0.50 | $195.00 | - | $97.50 |
| 10/12/2021 | Prepare Supplement Certificate of Service for NOH and Motion of the Debtors to Establish Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals | SW | 0.80 | $195.00 | 100.0% | $0.00 |
| 10/12/2021 | Review file and analyze information from client, update schedules accordingly | SW | 1.50 | $195.00 | - | $292.50 |
| 10/12/2021 | Conference calls & correspondences with client re: Emergency Motion to Enforce Automatic Stay, revise & file & instruct Associate re: Motion for Expedited Hearing | WR | 0.50 | $495.00 | - | $247.50 |
| 10/12/2021 | Review dockets & pleadings, analyze strategic issues & instruct Associate re: issues for Adversary Proceeding | WR | 0.40 | $495.00 | - | $198.00 |
| 10/12/2021 | Prepare for First Day Hearings | WR | 0.50 | $495.00 | - | $247.50 |
| 10/12/2021 | Confer with T. Thurman and W. Rountree regarding motion to enforce stay as to principals | BK | 0.40 | $425.00 | - | $170.00 |
| 10/12/2021 | Prepare for first day hearings | BK | 0.30 | $425.00 | - | $127.50 |
| 10/13/2021 | Draft adversary complaint; review relevant district court and bankruptcy court pleadings | TT | 2.50 | $275.00 | 50.0% | $343.75 |
| 10/13/2021 | Continue drafting of adversary complaint to enjoin defendants; conduct legal research related to the same; review pleadings related to the same | TT | 4.30 | $275.00 | 50.0% | $591.25 |
| 10/13/2021 | Further drafting of adversary complaint to enjoin defendants; conduct legal research related to the same | TT | 0.90 | $275.00 | 50.0% | $123.75 |
| 10/13/2021 | Correspondence with counsel regarding first day motions hearing | TT | 0.10 | $275.00 | - | $27.50 |

| 10/13/2021 | Draft proposed order on joint administration motion; correspondence with US Trustee regarding same | TT | 0.30 | $275.00 | - | $82.50 |
|---|---|---|---|---|---|---|
| 10/13/2021 | Finalize proposed order on bank account motion; finalize proposed order on payroll motion | TT | 0.20 | $275.00 | - | $55.00 |
| 10/13/2021 | Attend First Day Hearings; travel to and from courthouse for same | WR | 2.10 | $495.00 | 75.0% | $259.87 |
| 10/13/2021 | Appear for hearing on first day motions | BK | 0.40 | $425.00 | - | $170.00 |
| 10/14/2021 | Finalize first draft of adversary complaint to extend automatic stay; correspondence with counsel regarding review of the same | TT | 0.70 | $275.00 | 50.0% | $96.25 |
| 10/14/2021 | Revise proposed order on joint administration motion pursuant to comments from US Trustee; correspondence with US Trustee regarding approval of the same | TT | 0.30 | $275.00 | - | $82.50 |
| 10/14/2021 | Review file, analyze information from client, update schedules accordingly | SW | 1.00 | $195.00 | - | $195.00 |
| 10/14/2021 | Draft motion for temporary restraining order and preliminary injunction to be filed in adversary proceeding | TT | 0.20 | $275.00 | - | $55.00 |
| 10/14/2021 | Draft memorandum of law in support of motion for temporary restraining order | TT | 2.00 | $275.00 | 50.0% | $275.00 |
| 10/14/2021 | Continue drafting memorandum of law in support of motion for temporary restraining order in adversary proceeding; research relevant supporting case law; review relevant documents and pleadings for factual analysis | TT | 4.50 | $275.00 | 50.0% | $618.75 |
| 10/14/2021 | Further drafting of memorandum of law in support of motion for temporary restraining order in adversary proceeding against Kimberly-Clark | TT | 1.20 | $275.00 | 50.0% | $165.00 |
| 10/14/2021 | Follow-up correspondence with client regarding initial debtor interview documents | TT | 0.10 | $275.00 | - | $27.50 |
| 10/14/2021 | Finalize proposed order granting motion for joint administration | TT | 0.10 | $275.00 | - | $27.50 |
| 10/14/2021 | Review documents produced by client related to initial debtor interview | TT | 0.20 | $275.00 | - | $55.00 |
| 10/14/2021 | Research on applicability of stay to principals of debtor | ZB | 0.90 | $175.00 | - | $157.50 |
| 10/14/2021 | Review District Court Order re: Stay and | WR | 0.30 | $495.00 | - | $148.50 |

| | Protective Order; confer with Keck; instructions to team | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2021 | Confer with W. Rountree regarding case strategy | BK | 0.10 | $425.00 | - | $42.50 |
| 10/14/2021 | Instruct associate regarding motion for emergency hearing on co-debtor stay motion | BK | 0.10 | $425.00 | - | $42.50 |
| 10/14/2021 | Review and analyze district court order regarding automatic stay; develop case strategy with respect to same | BK | 0.30 | $425.00 | 50.0% | $63.75 |
| 10/14/2021 | Review orders of district court on motion to modify protective order and plea of stay. | AD | 0.30 | $425.00 | 50.0% | $63.75 |
| 10/15/2021 | Compile documents required from US Trustee for initial debtor interview; call with client regarding outstanding documents to provide to US Trustee | TT | 1.40 | $275.00 | - | $385.00 |
| 10/15/2021 | Review financial requirements checklist; compile remaining documents to be produced to US Trustee for initial debtor interview; correspondence with US Trustee regarding the same | TT | 0.90 | $275.00 | - | $247.50 |
| 10/15/2021 | Confer with staff regarding status of schedules and outstanding items | TT | 0.20 | $275.00 | - | $55.00 |
| 10/15/2021 | Telephone conference with KC Counsel | WR | 0.40 | $495.00 | - | $198.00 |
| 10/15/2021 | Confer with B. Keck | WR | 0.10 | $495.00 | - | $49.50 |
| 10/15/2021 | Telephone conference with client | WR | 0.50 | $495.00 | - | $247.50 |
| 10/15/2021 | Telephone conference with Barnes & Thornburg bankruptcy counsel | WR | 0.30 | $495.00 | - | $148.50 |
| 10/15/2021 | Confer with W. Rountree regarding case strategy | BK | 0.30 | $425.00 | - | $127.50 |
| 10/15/2021 | Correspondence with client regarding Kimberly Clark scheduling proposal | BK | 0.10 | $425.00 | - | $42.50 |
| 10/15/2021 | Telephone conference with client to discuss strategy | BK | 0.30 | $425.00 | 50.0% | $63.75 |
| 10/15/2021 | Telephone conference with counsel for Kimberly Clark to discuss motions and scheduling | BK | 0.40 | $425.00 | - | $170.00 |
| 10/15/2021 | Telephone conference with client to discuss strategy | AD | 0.30 | $425.00 | 50.0% | $63.75 |
| 10/15/2021 | Telephone conference with team to discuss strategy. | AD | 0.40 | $425.00 | - | $170.00 |

| 10/15/2021 | Review Kimberly Clark's response in opposition to the Motion to Modify Protective Order. | AD | 0.20 | $425.00 | - | $85.00 |
| 10/18/2021 | Meet and confer with counsel and client regarding disclosures in schedules | TT | 0.30 | $275.00 | - | $82.50 |
| 10/18/2021 | Revise bar date motion; update certificate of service regarding the same | TT | 0.10 | $275.00 | - | $27.50 |
| 10/18/2021 | Execution of service of order Authorizing & Directing Joint Administration of Debtors' Ch. 11 Cases for Procedural Purposes Only | CS | 0.70 | $150.00 | - | $105.00 |
| 10/18/2021 | Review file with client and attorneys revise and update schedules | SW | 7.00 | $195.00 | - | $1,365.00 |
| 10/18/2021 | Meet with client & work on schedules | WR | 5.00 | $495.00 | - | $2,475.00 |
| 10/18/2021 | Confer with W. Rountree and client regarding issues related to schedules | BK | 0.80 | $425.00 | - | $340.00 |
| 10/18/2021 | Review and analyze recently filed district court pleadings | BK | 0.20 | $425.00 | - | $85.00 |
| 10/18/2021 | Confer with W. Rountree regarding schedules. | AD | 0.80 | $425.00 | - | $340.00 |
| 10/19/2021 | Correspondence with counsel regarding upcoming initial debtor interview | TT | 0.10 | $275.00 | - | $27.50 |
| 10/19/2021 | Review deposition transcripts from deposition of Micheal Houston in his individual capacity, as representative of the debtor, and as representative of Aero Non-woven | TT | 1.00 | $275.00 | - | $275.00 |
| 10/19/2021 | Review deposition transcripts from deposition of Michael Cook as representative of Extrusion group and as an individual; correspondence with counsel regarding review of the same and Mr. Houston's deposition testimony | TT | 0.70 | $275.00 | - | $192.50 |
| 10/19/2021 | Review certificate of service of order granting joint administration of debtors' bankruptcy cases | TT | 0.10 | $275.00 | - | $27.50 |
| 10/19/2021 | Correspondence with client regarding upcoming initial debtor interview | TT | 0.20 | $275.00 | - | $55.00 |
| 10/19/2021 | Confer with client, review correspondence & instruct associate re: additional research for schedules & SOFA | WR | 0.40 | $495.00 | - | $198.00 |
| 10/19/2021 | Telephone conference with UST Counsel; review & revise Motion to Extend Time For | WR | 0.20 | $495.00 | - | $99.00 |

| | Schedules and Certificate of Service | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2021 | Telephone conference with client; instructions to Associate re: IDI | WR | 0.20 | $495.00 | - | $99.00 |
| 10/19/2021 | Instruct associate regarding review of deposition transcripts to gather relevant facts for schedules and SOFAs | BK | 0.20 | $425.00 | - | $85.00 |
| 10/20/2021 | Correspondence with client regarding preparation for initial debtor interview | TT | 0.10 | $275.00 | - | $27.50 |
| 10/20/2021 | Review draft of schedules; draft description of events related to loan to incorporate into schedules | TT | 1.60 | $275.00 | - | $440.00 |
| 10/20/2021 | Call with client regarding initial debtor interview | TT | 0.10 | $275.00 | - | $27.50 |
| 10/20/2021 | Attend initial debtor interview; debrief call with client following initial debtor interview; correspondence with US Trustee regarding additional requested documents | TT | 0.80 | $275.00 | - | $220.00 |
| 10/20/2021 | Correspondence with counsel regarding notes from initial debtor interview | TT | 0.10 | $275.00 | - | $27.50 |
| 10/20/2021 | Correspondence with client regarding monthly operating report format and instructions | TT | 0.30 | $275.00 | - | $82.50 |
| 10/20/2021 | Revise and edit Motion for TRO and Preliminary Injunction, Memorandum of Law in Support Thereof, and Verified Complainst. | BB | 4.90 | $395.00 | 50.0% | $967.75 |
| 10/20/2021 | Correspondence with counsel regarding review of adversary complaint and motion for temporary restraining order | TT | 0.10 | $275.00 | - | $27.50 |
| 10/20/2021 | Call with counsel regarding review of adversary complaint and motion for temporary restraining order | TT | 0.10 | $275.00 | - | $27.50 |
| 10/21/2021 | Review court order granting motion to extend schedules | TT | 0.10 | $275.00 | - | $27.50 |
| 10/21/2021 | Review and comment on complaint to extend stay to principals | BK | 1.30 | $425.00 | - | $552.50 |
| 10/21/2021 | Work on motion for non-debtor stay | BK | 3.00 | $425.00 | - | $1,275.00 |
| 10/22/2021 | Review comments to adversary complaint from counsel | TT | 0.30 | $275.00 | - | $82.50 |
| 10/22/2021 | Incorporate comments and revisions into draft of adversary complaint against district court case plaintiffs | TT | 3.00 | $275.00 | 50.0% | $412.50 |

| 10/22/2021 | Continue incorporating comments and revisions from counsel into draft of adversary complaint against plaintiffs in district court case; finalize draft of the same; correspondence with counsel and clients regarding review of the same; call with counsel and client to discuss same | TT | 1.70 | $275.00 | 50.0% | $233.75 |
|---|---|---|---|---|---|---|
| 10/22/2021 | Confer with team re: litigation issues | WR | 0.30 | $495.00 | - | $148.50 |
| 10/22/2021 | Finalize and file adversary complaint and motion for non-debtor stay | BK | 0.50 | $425.00 | - | $212.50 |
| 10/22/2021 | Further work on motion for non-debtor stay | BK | 4.80 | $425.00 | - | $2,040.00 |
| 10/22/2021 | Instruct associate regarding revisions to adversary complaint | BK | 0.30 | $425.00 | - | $127.50 |
| 10/25/2021 | Review motion for relief from stay and/or to dismiss case filed in bankruptcy case | TT | 1.20 | $275.00 | 50.0% | $165.00 |
| 10/25/2021 | Correspondence with clients regarding recently filed pleadings | BK | 0.20 | $425.00 | - | $85.00 |
| 10/25/2021 | Review Kimberly Clark's motion to dismiss the bankruptcy case. | AD | 0.40 | $425.00 | - | $170.00 |
| 10/25/2021 | Review Debtors' adversary complaint and TRO motion. | AD | 0.30 | $425.00 | - | $127.50 |
| 10/26/2021 | Correspondences with Courtroom Deputy & parties re: status conference | WR | 0.10 | $495.00 | - | $49.50 |
| 10/26/2021 | Review & revise Adversary Proceeding Entry of Appearance & Request for Notices; instructions to paralegal | WR | 0.20 | $495.00 | - | $99.00 |
| 10/26/2021 | Correspondences with KC Counsel | WR | 0.10 | $495.00 | - | $49.50 |
| 10/26/2021 | Correspondences and telephone conference with client | WR | 0.30 | $495.00 | - | $148.50 |
| 10/27/2021 | Correspondence with counsel regarding initial debtor interview documents | TT | 0.10 | $275.00 | - | $27.50 |
| 10/27/2021 | Conference call with KC Counsel | WR | 0.30 | $495.00 | - | $148.50 |
| 10/27/2021 | Confer with A. Dishun regarding issues related to district court litigation | BK | 0.10 | $425.00 | - | $42.50 |
| 10/27/2021 | Correspondence with clients regarding information needed for response to KC motion to dismiss case or for stay relief | BK | 0.10 | $425.00 | - | $42.50 |
| 10/27/2021 | Review and analyze Kimberly Clark motion to dismiss case or for relief from stay | BK | 0.80 | $425.00 | - | $340.00 |
| 10/27/2021 | Review transcript of TRO hearing | BK | 1.00 | $425.00 | 50.0% | $212.50 |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2021 | Telephone conference with Kimberly-Clark attorneys regarding pending motions, discovery, scheduling, and related issues | BK | 0.30 | $425.00 | - | $127.50 |
| 10/27/2021 | Confer with client, review documents & work on schedules | WR | 0.80 | $495.00 | - | $396.00 |
| 10/27/2021 | Confer with team regarding issues related to district court litigation | AD | 0.20 | $425.00 | - | $85.00 |
| 10/27/2021 | Correspond with W. Rountree regarding matter status. | AD | 0.10 | $425.00 | - | $42.50 |
| 10/28/2021 | Attend meeting with counsel to discuss response to motion to dismiss case and for relief from stay | TT | 0.90 | $275.00 | - | $247.50 |
| 10/28/2021 | Prepare Certificate of Service for Adversary Complaint and Summons | SW | 0.50 | $195.00 | - | $97.50 |
| 10/28/2021 | Prepare Certificate of Service for Temporary Restraining Order | SW | 0.40 | $195.00 | - | $78.00 |
| 10/28/2021 | Review outline put together by law clerk for response to opposing motion to dismiss case and for relief from stay; reorganize and compile case law to add to outline | TT | 0.50 | $275.00 | - | $137.50 |
| 10/28/2021 | Call with client regarding transfer of loan to various entities for preparation of attachment to schedules; draft attachment in response to discuss with client; confer with counsel regarding same; follow-up call with client; revise attachment again following call | TT | 1.70 | $275.00 | - | $467.50 |
| 10/28/2021 | Correspondence with counsel regarding status of schedules | TT | 0.10 | $275.00 | - | $27.50 |
| 10/28/2021 | Update bar date motion with revised deadlines, update caption and other relevant information | TT | 0.20 | $275.00 | - | $55.00 |
| 10/28/2021 | Research automatic stay issues for response brief. Draft outline | ZB | 4.10 | $175.00 | - | $717.50 |
| 10/28/2021 | Review pleadings & prepare for hearing | WR | 0.30 | $495.00 | - | $148.50 |
| 10/28/2021 | Telephone conference with client | WR | 0.10 | $495.00 | - | $49.50 |
| 10/28/2021 | Forward IDI documents to H. Winsberg per request | WR | 0.10 | $495.00 | - | $49.50 |
| 10/28/2021 | Attend status conference | WR | 0.80 | $495.00 | 50.0% | $198.00 |
| 10/28/2021 | Work on schedules | WR | 0.50 | $495.00 | - | $247.50 |
| 10/28/2021 | Meet with team to discuss response to | BK | 0.90 | $425.00 | - | $382.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Kimberly Clark motion to dismiss case or for stay relief; instruct associate and law clerk regarding same | | | | | |
| 10/28/2021 | Prepare for and participate in status conference regarding scheduling of hearing and related issues | BK | 1.00 | $425.00 | 50.0% | $212.50 |
| 10/28/2021 | Attend meeting regarding response to Kimberly Clark motion to dismiss case or for stay relief. | AD | 0.70 | $425.00 | 50.0% | $148.75 |
| 10/29/2021 | Revise loan description attachment to schedules pursuant to comments from client | TT | 0.20 | $275.00 | - | $55.00 |
| 10/29/2021 | Legal research regarding relevant law cited by opposing counsel in motion to dismiss bankruptcy case; compile outline in preparation of response to the same | TT | 3.20 | $275.00 | - | $880.00 |
| 10/29/2021 | Research automatic stay issues. Outline Brief | ZB | 1.00 | $175.00 | - | $175.00 |
| 10/29/2021 | Call with clients regarding post-petition accounting and monthly operating reports | TT | 0.30 | $275.00 | - | $82.50 |
| 10/29/2021 | Call with counsel regarding preparation of schedules | TT | 0.10 | $275.00 | - | $27.50 |
| 10/29/2021 | Work on schedules & confer with client | WR | 1.50 | $495.00 | - | $742.50 |
| 11/01/2021 | Finalize proposed order granting monthly compensation motion | TT | 0.40 | $275.00 | 100.0% | $0.00 |
| 11/01/2021 | Correspondence with US Trustee regarding closure of pre-petition bank accounts | TT | 0.10 | $275.00 | - | $27.50 |
| 11/01/2021 | Continue research regarding section 1112(b) and relevant case law; incorporate research into outline for response to motion to dismiss | TT | 0.80 | $275.00 | - | $220.00 |
| 11/01/2021 | Analyze bank statements and check register for 90-day and insider preferences | CP | 2.20 | $275.00 | - | $605.00 |
| 11/01/2021 | Confer with staff regarding procedure for orders on application to employ without hearing | TT | 0.40 | $275.00 | - | $110.00 |
| 11/01/2021 | Meet and confer with counsel and client regarding bank accounts for debtor | TT | 0.20 | $275.00 | - | $55.00 |
| 11/01/2021 | Draft proposed order on application to employ Debtor's counsel | TT | 0.10 | $275.00 | - | $27.50 |
| 11/01/2021 | Further research regarding section 1112(b) and relevant case law; review relevant | TT | 4.80 | $275.00 | - | $1,320.00 |

| | documents for factual analysis; incorporate research into outline for response to motion to dismiss | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | Confer with W. Rountree on preferential transfers in statement of financial affairs; contact client for clarification | CP | 0.40 | $275.00 | - | $110.00 |
| 11/01/2021 | Analyze client tax records | CP | 0.50 | $275.00 | - | $137.50 |
| 11/01/2021 | Discuss compensation to insiders and other preferences for statement of financial affairs with client | CP | 0.50 | $275.00 | - | $137.50 |
| 11/01/2021 | revise remaining schedules | SW | 2.00 | $195.00 | - | $390.00 |
| 11/01/2021 | Confer with counsel and staff regarding preparation of schedules, review 2020 tax return pursuant to same, call to client regarding follow-up questions | TT | 0.80 | $275.00 | - | $220.00 |
| 11/01/2021 | Confer with W. Rountree and T. Thurman regarding information in schedules | CP | 0.50 | $275.00 | 50.0% | $68.75 |
| 11/01/2021 | Call with client regarding transactions and tax returns in relation to preparation of schedules; call with counsel regarding same | TT | 0.30 | $275.00 | - | $82.50 |
| 11/01/2021 | Work on schedules with client | WR | 6.00 | $495.00 | - | $2,970.00 |
| 11/02/2021 | Further legal research regarding opposing counsel's motion to dismiss; incorporate research into response to motion to dismiss outline | TT | 1.60 | $275.00 | - | $440.00 |
| 11/02/2021 | Finalize bar date motion; draft proposed bar date order | TT | 0.40 | $275.00 | - | $110.00 |
| 11/02/2021 | Review discovery & scheduling order proposals, confer with client & counsel | WR | 0.60 | $495.00 | - | $297.00 |
| 11/03/2021 | Review order entered by court approving employment of debtor's attorneys | TT | 0.10 | $275.00 | - | $27.50 |
| 11/03/2021 | Review court order granting motion to establish monthly compensation procedures | TT | 0.10 | $275.00 | - | $27.50 |
| 11/03/2021 | Execution of service of Order Approving Application to Approve Employment (Doc#56) & Order Establishing Procedure for Monthly Compensation Reimbursement (Doc#55) | CS | 0.70 | $150.00 | - | $105.00 |
| 11/03/2021 | Review and comment on proposed scheduling order; review and respond to correspondence from Kimberly Clark | BK | 0.90 | $425.00 | - | $382.50 |

| | attorneys regarding same | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2021 | Instruct associate regarding review of discovery requests | BK | 0.20 | $425.00 | - | $85.00 |
| 11/03/2021 | Work on discovery and scheduling order issues; numerous telephone calls & correspondences with various parties | WR | 2.00 | $495.00 | - | $990.00 |
| 11/04/2021 | Prepare Certificate of Service for Orders Approving Application to Approve Employment | SW | 1.00 | $195.00 | - | $195.00 |
| 11/04/2021 | Review motion to dismiss case and strategize for discovery requests | CP | 0.30 | $275.00 | - | $82.50 |
| 11/04/2021 | Review objection to bar date motion filed by opposing counsel | TT | 0.20 | $275.00 | - | $55.00 |
| 11/04/2021 | Discuss strategy regarding discovery requests for motion for codebtor stay and motion to dismiss with team | CP | 0.30 | $275.00 | - | $82.50 |
| 11/04/2021 | Call to discuss discovery and schedule for hearing on motion to dismiss and motion for temporary restraining order | TT | 0.20 | $275.00 | - | $55.00 |
| 11/04/2021 | Conf call with Kimberly Clark counsel | WR | 0.50 | $495.00 | - | $247.50 |
| 11/04/2021 | Call with counsel and opposing counsel regarding scheduling order regarding discovery and pleadings for hearing on motion to dismiss case and motion for temporary restraining order | TT | 1.00 | $275.00 | 100.0% | $0.00 |
| 11/04/2021 | Review Kimberly Clark objection to bar date motion; correspondence with counsel regarding same | BK | 0.20 | $425.00 | - | $85.00 |
| 11/04/2021 | Confer with W. Rountree regarding 341 meeting and case strategy | BK | 0.20 | $425.00 | - | $85.00 |
| 11/04/2021 | Confer with team regarding responses and objections to discovery requests | BK | 0.30 | $425.00 | - | $127.50 |
| 11/04/2021 | Instruct associate regarding reply to objection to bar date motion | BK | 0.10 | $425.00 | - | $42.50 |
| 11/04/2021 | Telephone conference with Kimberly-Clark attorneys to discuss scheduling order and related issues | BK | 1.00 | $425.00 | - | $425.00 |
| 11/04/2021 | Telephone conference with Kimberly-Clark counsel regarding bar date objection | BK | 0.30 | $425.00 | - | $127.50 |
| 11/04/2021 | Review file & preparation for 341 & confer with client | WR | 0.60 | $495.00 | - | $297.00 |

| 11/04/2021 | Attend 341 | WR | 1.10 | $495.00 | - | $544.50 |
|---|---|---|---|---|---|---|
| 11/04/2021 | Instructions to client & paralegal re: amendments to schedules | WR | 0.10 | $495.00 | - | $49.50 |
| 11/04/2021 | Telephone call with W. Rountree regarding discovery; strategize regarding motion responses; attend call with B. Broussard regarding discovery responses. | AD | 0.80 | $425.00 | 50.0% | $170.00 |
| 11/05/2021 | Review ceriticate of service for orders granting application to employ | TT | 0.10 | $275.00 | - | $27.50 |
| 11/05/2021 | Prepare amendment to schedules | SW | 0.50 | $195.00 | - | $97.50 |
| 11/07/2021 | Confer with W. Rountree regarding case schedule and discovery deadlines. | AD | 0.20 | $425.00 | - | $85.00 |
| 11/08/2021 | Review bar date order and supplemental bar date order entered by court | TT | 0.20 | $275.00 | - | $55.00 |
| 11/08/2021 | Correspondence with counsel regarding status of outline of response to motion to dismiss | TT | 0.10 | $275.00 | - | $27.50 |
| 11/08/2021 | Review notice entered by court regarding status conference in bankruptcy case and adversary proceeding case | TT | 0.10 | $275.00 | - | $27.50 |
| 11/08/2021 | Review certificate of service on bar date order | TT | 0.20 | $275.00 | - | $55.00 |
| 11/08/2021 | Prepare Certificate of Service for Motion and Order Notice of Deadline Requiring Filing of Proofs of Claim | SW | 0.50 | $195.00 | - | $97.50 |
| 11/08/2021 | Execution of service of Motion for Order Establishing Deadline for filing Proof of Claim (Doc#59) | CS | 0.70 | $150.00 | - | $105.00 |
| 11/08/2021 | Review client comments on scheduling order and related correspondence in preparation for call with Kimberly Clark attorneys | BK | 0.40 | $425.00 | - | $170.00 |
| 11/08/2021 | Telephone conference with Kimberly Clark attorneys to discuss scheduling order | BK | 0.70 | $425.00 | - | $297.50 |
| 11/08/2021 | Telephone conference with client to discuss discovery issues | BK | 0.60 | $425.00 | - | $255.00 |
| 11/08/2021 | Confer with A. Dishun & B. Keck re: discovery; conference call with client | WR | 0.50 | $495.00 | 50.0% | $123.75 |
| 11/08/2021 | Review outline of response to motion to dismiss or lift the automatic stay. | AD | 0.40 | $425.00 | - | $170.00 |
| 11/09/2021 | Draft outline of objections to discovery | BB | 2.40 | $395.00 | - | $948.00 |

| | requests. | | | | | |
|---|---|---|---|---|---|---|
| 11/09/2021 | Revise and update outline of response to motion to dismiss with new information and additional research | TT | 0.20 | $275.00 | - | $55.00 |
| 11/09/2021 | Attend status conference with counsel, opposing counsel, and the court to discuss scheduling order and other litigation schedule issues | TT | 1.40 | $275.00 | 100.0% | $0.00 |
| 11/09/2021 | Call with counsel regarding discovery and follow-up to status conference | TT | 0.10 | $275.00 | - | $27.50 |
| 11/09/2021 | Review and comment on proposed scheduling order; correspondence with chambers regarding same | BK | 1.00 | $425.00 | - | $425.00 |
| 11/09/2021 | Status conference with judge to discuss scheduling order | BK | 1.50 | $425.00 | - | $637.50 |
| 11/09/2021 | Telephone conference with client to discuss strategy | BK | 0.30 | $425.00 | - | $127.50 |
| 11/09/2021 | Attend status conference | WR | 1.50 | $495.00 | - | $742.50 |
| 11/09/2021 | Conference call with client re: discovery issues | WR | 0.30 | $495.00 | - | $148.50 |
| 11/09/2021 | Begin drafting discovery requests to Kimberly-Clark; outline facts response for motion responses. | AD | 2.10 | $425.00 | - | $892.50 |
| 11/10/2021 | Further research and updating of outline of response to motion to dismiss and relief from stay | TT | 2.30 | $275.00 | - | $632.50 |
| 11/10/2021 | Revise and edit discovery responses, pursuant to drafts and comments received from M. Houston. | BB | 3.10 | $395.00 | - | $1,224.50 |
| 11/11/2021 | Review and comment on revised scheduling order | BK | 0.20 | $425.00 | - | $85.00 |
| 11/11/2021 | Conference call with client re: discovery | WR | 0.20 | $495.00 | - | $99.00 |
| 11/11/2021 | Conference call with client re: discovery | AD | 0.20 | $425.00 | - | $85.00 |
| 11/11/2021 | Telephone call with W. Rountree regarding status of discovery; draft discovery requests to Kimberly-Clark. | AD | 3.40 | $425.00 | - | $1,445.00 |
| 11/12/2021 | Prepare for meeting to discuss response and outline of response to motion to dismiss case; attend meeting with counsel regarding same | TT | 1.20 | $275.00 | 50.0% | $165.00 |
| 11/12/2021 | Meet with team to discuss response to | BK | 0.90 | $425.00 | 50.0% | $191.25 |

| | Kimberly Clark motion to dismiss case or for stay relief | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2021 | Further telephone conference with Kimberly Clark attorneys regarding scheduling order; correspondence with client regarding same | BK | 0.50 | $425.00 | - | $212.50 |
| 11/12/2021 | Meet with team re: Research, Briefing and Discovery | WR | 0.70 | $495.00 | 50.0% | $173.25 |
| 11/12/2021 | Review correspondence & attachment re: Patent deadlines, analyze issues & confer with client | WR | 0.30 | $495.00 | - | $148.50 |
| 11/12/2021 | Review & revise discovery requests | WR | 0.60 | $495.00 | - | $297.00 |
| 11/12/2021 | Confer with W. Rountree regarding discovery requests to Kimberly-Clark and revise per instructions and comments; meeting regarding responses to motion to dismiss or lift stay; finalize and serve discovery requests; review current scheduling order draft. | AD | 2.20 | $425.00 | - | $935.00 |
| 11/13/2021 | Draft response to motion to dismiss case | TT | 1.60 | $275.00 | - | $440.00 |
| 11/14/2021 | Continue drafing response to motion to dismiss | TT | 2.20 | $275.00 | - | $605.00 |
| 11/14/2021 | Review client correspondence regarding language for scheduling order; correspondence with Kimberly-Clark counsel regarding same | BK | 0.30 | $425.00 | - | $127.50 |
| 11/15/2021 | Further drafting of response to motion to dismiss, additional research regarding same; correspondence with counsel regarding review of the same | TT | 2.20 | $275.00 | - | $605.00 |
| 11/15/2021 | Review and listen to 341 meeting of creditors recording and note all questions and responses for purposes of incorporation into response to motion to dismiss | TT | 1.50 | $275.00 | 50.0% | $206.25 |
| 11/15/2021 | Confer with counsel for Aero regarding case status; continue drafting facts section for response brief. | AD | 0.40 | $425.00 | - | $170.00 |
| 11/16/2021 | Analyze scheduling order for deadlines and coordinate in firm and with opposing counsel | CP | 1.80 | $275.00 | 50.0% | $247.50 |
| 11/16/2021 | Confer with A. Dishun, B. Keck, and W. Rountree regarding strategy in anticipation of January 6, 2022 hearing | CP | 0.40 | $275.00 | 50.0% | $55.00 |
| 11/16/2021 | Call with counsel regarding meet and | TT | 0.10 | $275.00 | - | $27.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | confer with opposing counsel as to discovery motions | | | | | |
| 11/16/2021 | Meet with team to discuss action items and case strategy | BK | 0.70 | $425.00 | 50.0% | $148.75 |
| 11/16/2021 | Litigation meeting re: various deadlines | WR | 0.30 | $495.00 | 50.0% | $74.25 |
| 11/16/2021 | Numerous conference calls & correspondences with client re: litigation issues | WR | 0.50 | $495.00 | - | $247.50 |
| 11/16/2021 | Conference calls with KC Counsel | WR | 0.30 | $495.00 | - | $148.50 |
| 11/16/2021 | Conference regarding pending action items. | AD | 0.40 | $425.00 | - | $170.00 |
| 11/16/2021 | Confer with W. Rountree regarding multiple issues related to defense of motion to lift stay; correspond with counsel for Aero regarding case status. | AD | 0.70 | $425.00 | - | $297.50 |
| 11/17/2021 | Review notice of service of discovery filed by opposing counsel; correspondence with A. Dishun re: same | CP | 0.20 | $275.00 | - | $55.00 |
| 11/17/2021 | Review discovery requests; prepare and file certificates of service of discovery requests | CP | 0.80 | $275.00 | - | $220.00 |
| 11/17/2021 | Discuss motion for protective order with B. Keck | CP | 0.10 | $275.00 | - | $27.50 |
| 11/17/2021 | Discuss motion for protective order with T. Thurman | CP | 0.10 | $275.00 | - | $27.50 |
| 11/17/2021 | Correspondence with A. Dishun regarding motion for protective order | CP | 0.10 | $275.00 | - | $27.50 |
| 11/17/2021 | Review discovery requests and circulated draft of protective order; draft motion for protective order | CP | 1.80 | $275.00 | 50.0% | $247.50 |
| 11/17/2021 | Call with Harris Winsberg | WR | 0.10 | $495.00 | - | $49.50 |
| 11/17/2021 | Correspondence with non-bankruptcy counsel regarding ordinary course professional retention; confer with W. Rountree regarding same | BK | 0.20 | $425.00 | - | $85.00 |
| 11/17/2021 | Review and analyze correspondence regarding need to employ patent attorneys; instruct associate regarding preparation of ordinary course professionals motion | BK | 0.30 | $425.00 | - | $127.50 |
| 11/17/2021 | Conference call with Aero Counsel; instructions to associate re: Motion for Protective Order | WR | 0.40 | $495.00 | - | $198.00 |
| 11/17/2021 | Review comments from M. Houston | AD | 0.60 | $425.00 | - | $255.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | regarding facts asserted in Kimberly-Clark's Motion to Dismiss or Lift the Stay. | | | | | |
| 11/18/2021 | Research for and draft motion for protective order | CP | 0.50 | $275.00 | 50.0% | $68.75 |
| 11/18/2021 | Revise motion for protective order; correspondence with A. Dishun regarding same | CP | 0.40 | $275.00 | 50.0% | $55.00 |
| 11/18/2021 | Review and analyze proposed protective order and discovery requests | CP | 0.60 | $275.00 | 50.0% | $82.50 |
| 11/18/2021 | Draft application to employ special counsel | TT | 0.50 | $275.00 | - | $137.50 |
| 11/18/2021 | Correspondence with A. Dishun regarding protective order motion and responses to discovery requests | CP | 0.10 | $275.00 | - | $27.50 |
| 11/18/2021 | Continue drafting ordinary course professional motion/application for employment; draft proposed order and declaration of counsel regarding same; correspondence with special counsel and debtor's counsel regarding review of same | TT | 4.00 | $275.00 | 50.0% | $550.00 |
| 11/18/2021 | Correspondence with A. Dishun on discovery matters | CP | 0.10 | $275.00 | - | $27.50 |
| 11/18/2021 | Discuss strategy regarding discovery responses and motions with W. Rountree, B. Keck, and A. Dishun | CP | 0.40 | $275.00 | - | $110.00 |
| 11/18/2021 | Instruct associate regarding issues related to discovery motions | BK | 0.20 | $425.00 | - | $85.00 |
| 11/18/2021 | Further instruct associate regarding ordinary course professionals motion | BK | 0.20 | $425.00 | - | $85.00 |
| 11/18/2021 | Confer with team regarding discovery responses | BK | 0.50 | $425.00 | 50.0% | $106.25 |
| 11/18/2021 | Correspondence with chambers regarding issues related to scheduling order and proposed injunction language | BK | 0.40 | $425.00 | - | $170.00 |
| 11/18/2021 | Review comments from M. Houston to draft protective order; strategize as to discovery responses and motion for protective order; telephone call with M. Houston regarding facts for response to motion to dismiss or lift stay; revise responses to discovery; revise motion for protective order; draft joint motion to quash subpoenas to Aero entities. | AD | 8.20 | $425.00 | - | $3,485.00 |
| 11/19/2021 | Review discovery responses and objections | CP | 0.20 | $275.00 | - | $55.00 |

| 11/19/2021 | Call with client regarding preparation of October 2021 monthly operating report | TT | 0.20 | $275.00 | - | $55.00 |
|---|---|---|---|---|---|---|
| 11/19/2021 | Confer with counsel regarding scheduling order deadlines for discovery | TT | 0.10 | $275.00 | - | $27.50 |
| 11/19/2021 | Discuss service of discovery responses with B. Keck | CP | 0.10 | $275.00 | - | $27.50 |
| 11/19/2021 | Research local rules for service of discovery | CP | 0.10 | $275.00 | - | $27.50 |
| 11/19/2021 | Review and submit responses and objections to Kimberly-Clark's requests for production | CP | 0.60 | $275.00 | - | $165.00 |
| 11/19/2021 | Review pleadings & discovery, analyze issues & confer with team | WR | 0.60 | $495.00 | - | $297.00 |
| 11/19/2021 | Multiple communications regarding motion to quash discovery to Aero; multiple communications regarding discovery responses. | AD | 1.60 | $425.00 | - | $680.00 |
| 11/21/2021 | Revise protective order; review correspondence regarding depositions. | AD | 0.60 | $425.00 | - | $255.00 |
| 11/22/2021 | Prepare certificate of service of discovery responses | CP | 0.50 | $275.00 | - | $137.50 |
| 11/22/2021 | File certificate of service of Debtors' responses to discovery requests | CP | 0.20 | $275.00 | - | $55.00 |
| 11/22/2021 | Review relevant documents and monthly operating report instructions; correspondence with client regarding question pertaining to October 2021 monthly operating report | TT | 0.30 | $275.00 | - | $82.50 |
| 11/22/2021 | Call with client regarding October 2021 monthly operating report | TT | 0.30 | $275.00 | - | $82.50 |
| 11/22/2021 | Draft witness list to be filed in the bankruptcy case and the adversary proceeding; correspondence with counsel regarding review of the same | TT | 1.20 | $275.00 | - | $330.00 |
| 11/22/2021 | Follow-up correspondence to ordinary course counsel regarding motion to allow employment of ordinary course professional | TT | 0.10 | $275.00 | - | $27.50 |
| 11/22/2021 | Call with patent counsel regarding application to employ as ordinary course professionals | TT | 0.30 | $275.00 | - | $82.50 |
| 11/22/2021 | Revise application to employ ordinary course professional pursuant to call with patent counsel; correspondence with patent | TT | 0.60 | $275.00 | 50.0% | $82.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | counsel regarding same | | | | | |
| 11/22/2021 | Discuss certificate of service of discovery responses with clerk | CP | 0.10 | $275.00 | - | $27.50 |
| 11/22/2021 | Update and finalize witness lists with proposed hearing date; correspondence with opposing counsel regarding notice of the same | TT | 0.50 | $275.00 | - | $137.50 |
| 11/22/2021 | Review October 2021 monthly operating report | TT | 0.20 | $275.00 | - | $55.00 |
| 11/22/2021 | Conference call with Kimberly Clark attorneys regarding discovery disputes | BK | 1.30 | $425.00 | - | $552.50 |
| 11/22/2021 | Correspondence with judge's chambers regarding scheduling order | BK | 0.20 | $425.00 | - | $85.00 |
| 11/22/2021 | Confer & instruct team re: discovery and witness issues | WR | 0.30 | $495.00 | - | $148.50 |
| 11/22/2021 | Review Kimberly-Clark discovery responses; prepare for and attend meet and confer teleconference regarding the parties' discovery responses and objections; telephone call with W. Rountree regarding same; correspondence with counsel for Kimberly-Clark to clarify agreements during meet and confer; communications with clients and co-counsel regarding deposition scheduling. | AD | 2.90 | $425.00 | - | $1,232.50 |
| 11/23/2021 | Correspondence with A. Dishun regarding possible discovery motions | CP | 0.10 | $275.00 | - | $27.50 |
| 11/23/2021 | Call with clerk of court regarding amended witness list in bankruptcy case and related adversary proceeding | TT | 0.30 | $275.00 | - | $82.50 |
| 11/23/2021 | Correspondence with patent counsel regarding ordinary course professionals motion | BK | 0.20 | $425.00 | - | $85.00 |
| 11/23/2021 | Finalize scheduling order; correspondence with court regarding same | BK | 0.20 | $425.00 | - | $85.00 |
| 11/23/2021 | Prepare redline of draft protective order; telephone call with opposing counsel regarding terms of protective order; correspond with opposing counsel regarding outcome of meet and confer about discovery requests; review document production requirements following meet and confer; correspond with clients regarding document production. | AD | 3.60 | $425.00 | - | $1,530.00 |
| 11/24/2021 | Correspondence with client regarding | TT | 0.10 | $275.00 | - | $27.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | prepetition bank accounts for October 2021 monthly operating report | | | | | |
| 11/24/2021 | Correspondence with client regarding additional bank statements for October 2021 monthly operating report | TT | 0.10 | $275.00 | - | $27.50 |
| 11/24/2021 | Correspondence with counsel regarding motion for protective order | TT | 0.10 | $275.00 | - | $27.50 |
| 11/24/2021 | Correspondence with client regarding review of amended monthly operating report for October 2021 | TT | 0.10 | $275.00 | - | $27.50 |
| 11/24/2021 | Review correspondence /calls with A. Dishun and client re protective order | WR | 0.30 | $495.00 | - | $148.50 |
| 11/24/2021 | Redact attachments to October 2021 monthly operating report; finalize monthly operating report | TT | 0.30 | $275.00 | - | $82.50 |
| 11/24/2021 | Review case law related to access of in-house counsel under protective order; telephone call with D. Raskin regarding Aero's discovery; telephone call with opposing counsel regarding protective order terms; telephone call with W. Rountree to confirm status of discovery; revise motion for protective order and circulate same; review redline to motion for protective order prepared by opposing counsel; review Kimberly-Clark's witness list. | AD | 2.60 | $425.00 | - | $1,105.00 |
| 11/26/2021 | Telephone calls with D. Raskin regarding joint defense issues. | AD | 0.40 | $425.00 | - | $170.00 |
| 11/27/2021 | Confer with D. Raskin regarding joint defense issues regarding document production from Aero. | AD | 0.20 | $425.00 | - | $85.00 |
| 11/28/2021 | Communications with D. Raskin regarding joint defense issues related to discovery from Aero. | AD | 0.30 | $425.00 | - | $127.50 |
| 11/29/2021 | Meet and confer with counsel regarding document production for evidentiary hearing | TT | 0.10 | $275.00 | - | $27.50 |
| 11/29/2021 | Discuss strategy regarding document production with T. Thurman | CP | 0.10 | $275.00 | - | $27.50 |
| 11/29/2021 | Draft correspondence regarding document production | CP | 0.30 | $275.00 | - | $82.50 |
| 11/29/2021 | Correspondence with A. Dishun regarding filing of responses to discovery motions | CP | 0.10 | $275.00 | - | $27.50 |

| Date | Description | | Hours | Rate | | Amount |
|------|-------------|---|-------|------|---|--------|
| 11/29/2021 | Review and revise proposed consent motion for protective order | CP | 0.50 | $275.00 | - | $137.50 |
| 11/29/2021 | Correspondence with A. Dishun regarding consent motion and proposed protective order | CP | 0.10 | $275.00 | - | $27.50 |
| 11/29/2021 | Prepare certificates of service for consent motion and proposed protective order | CP | 0.20 | $275.00 | - | $55.00 |
| 11/29/2021 | Discuss consent motion and proposed protective order with A. Dishun and W. Rountree | CP | 0.20 | $275.00 | - | $55.00 |
| 11/29/2021 | Instructions to C. Powers regarding client document collection; call with D. Raskin regarding Aero discovery status; call with M. Houston regarding discovery issues; call to M. Cook regarding discovery issues; call with W. Rountree regarding matter status and discovery scope; correspond with M. Houston regarding document production; revise protective order; review response from Kimberly-Clark counsel to same; review Kimberly-Clark counsel's redline to motion for protective order. | AD | 3.80 | $425.00 | - | $1,615.00 |
| 11/29/2021 | Work on Protective Order and discovery issues | WR | 0.40 | $495.00 | - | $198.00 |
| 11/30/2021 | Correspondence with A. Dishun regarding discovery motions | CP | 0.10 | $275.00 | - | $27.50 |
| 11/30/2021 | Review and organize documents possibly responsive to document requests | CP | 1.70 | $275.00 | - | $467.50 |
| 11/30/2021 | Meet and confer with counsel regarding initial production of documents | TT | 0.10 | $275.00 | - | $27.50 |
| 11/30/2021 | Prepare consent motion and proposed protective order for filing in the bankruptcy case and adversary proceeding | CP | 1.50 | $275.00 | - | $412.50 |
| 11/30/2021 | Conference call with Nathan D. & confer with team re: discovery issues | WR | 0.10 | $495.00 | - | $49.50 |
| 11/30/2021 | Finalize motion for protective order and related protective order for filing; multiple correspondence regarding document production and deposition scheduling. | AD | 1.30 | $425.00 | - | $552.50 |
| 12/01/2021 | Correspondence with ordinary course counsel regarding revised application to employ | TT | 0.10 | $275.00 | - | $27.50 |
| 12/01/2021 | Review revisions to application to employ ordinary course professional from ordinary course counsel; correspondence with | TT | 1.50 | $275.00 | 50.0% | $206.25 |

| | counsel regarding same | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | Review documents produced by client in response to requests for production by opposing counsel, compare and analyze documents for categorization under proposed consent protective order; correspondence with counsel regarding same | TT | 1.80 | $275.00 | - | $495.00 |
| 12/02/2021 | Review document production and draft correspondence to client regarding additional materials | CP | 0.30 | $275.00 | - | $82.50 |
| 12/02/2021 | Correspondence with counsel regarding responses to opposing counsel's request for production of documents | TT | 0.10 | $275.00 | - | $27.50 |
| 12/02/2021 | Organize and prepare responsive documents for production | CP | 2.00 | $275.00 | - | $550.00 |
| 12/02/2021 | Call with counsel regarding method of production of documents to opposing counsel | TT | 0.10 | $275.00 | - | $27.50 |
| 12/02/2021 | Call with counsel regarding classification, redaction, and production of client produced documents | TT | 0.30 | $275.00 | - | $82.50 |
| 12/02/2021 | Meet and confer with counsel regarding labeling of produced documents in conformity with proposed protective order | TT | 0.20 | $275.00 | - | $55.00 |
| 12/02/2021 | Discuss production of responsive documents with A. Dishun and T. Thurman | CP | 0.40 | $275.00 | - | $110.00 |
| 12/02/2021 | Correspondence with A. Dishun regarding interpretation of provision in proposed protective order | CP | 0.20 | $275.00 | - | $55.00 |
| 12/02/2021 | Correspondence with client regarding possible additional documents for production | CP | 0.10 | $275.00 | - | $27.50 |
| 12/02/2021 | Discuss document production with client | CP | 0.10 | $275.00 | - | $27.50 |
| 12/02/2021 | Continue preparing documents for production and review additional documents/privileged items | CP | 1.40 | $275.00 | - | $385.00 |
| 12/02/2021 | Call with counsel to discuss second batch of produced documents; review documents per discussion; follow-up call with counsel regarding same | TT | 0.40 | $275.00 | - | $110.00 |
| 12/02/2021 | Work on response to KC motion to dismiss case or for relief from stay | BK | 2.00 | $425.00 | - | $850.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2021 | Review case law and highlight relevant portions for review by senior counsel to incorporate into brief in response to motion to dismiss bankruptcy case | TT | 1.70 | $275.00 | - | $467.50 |
| 12/03/2021 | Correspondence with counsel regarding entry of protective order | TT | 0.10 | $275.00 | - | $27.50 |
| 12/03/2021 | Finalize proposed protective order for bankruptcy and adversary proceeding | TT | 0.50 | $275.00 | - | $137.50 |
| 12/03/2021 | Correspondence with client regarding financial communications and debtor-in-possession designation | TT | 0.20 | $275.00 | - | $55.00 |
| 12/03/2021 | Review document production | CP | 0.10 | $275.00 | - | $27.50 |
| 12/03/2021 | Call with chambers regarding proposed protective overs; correspondence with counsel regarding same | TT | 0.10 | $275.00 | - | $27.50 |
| 12/03/2021 | Discuss document production with A. Dishun | CP | 0.10 | $275.00 | - | $27.50 |
| 12/03/2021 | Revise privilege log and review production; review recent filings in cases | CP | 0.50 | $275.00 | - | $137.50 |
| 12/03/2021 | Review objection filed by opposing counsel to debtor's motion for temporary restraining order; correspondence with counsel regarding same | TT | 1.00 | $275.00 | - | $275.00 |
| 12/03/2021 | Prepare document production for transfer; submit transfer link to appropriate parties | CP | 0.30 | $275.00 | - | $82.50 |
| 12/03/2021 | Further prepare response to KC motion to dismiss case or for relief from stay | BK | 7.00 | $425.00 | - | $2,975.00 |
| 12/06/2021 | Review deadline to produce documents from privilege log or meet and confer | CP | 0.10 | $275.00 | - | $27.50 |
| 12/06/2021 | Meet and confer with counsel regarding reply to creditor's response to motion for temporary restraining order | TT | 0.30 | $275.00 | - | $82.50 |
| 12/07/2021 | Review document production from opposing party | CP | 0.60 | $275.00 | - | $165.00 |
| 12/07/2021 | Correspondence with A. Dishun regarding document production | CP | 0.20 | $275.00 | - | $55.00 |
| 12/07/2021 | Correspondence with A. Dishun regarding possibly non-privileged information | CP | 0.20 | $275.00 | - | $55.00 |
| 12/07/2021 | Correspondence with counsel regarding review of ordinary course professionals motion | TT | 0.10 | $275.00 | - | $27.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2021 | Begin preparing third production | CP | 0.10 | $275.00 | - | $27.50 |
| 12/08/2021 | Continue preparing third production; submit third production | CP | 0.40 | $275.00 | - | $110.00 |
| 12/08/2021 | Review deposition schedule | CP | 0.20 | $275.00 | - | $55.00 |
| 12/09/2021 | Discuss discovery and strategy for hearing with team | CP | 0.60 | $275.00 | 50.0% | $82.50 |
| 12/09/2021 | Meet with team to discuss action plan for depositions and hearing preparation | BK | 1.00 | $425.00 | 50.0% | $212.50 |
| 12/09/2021 | Litigation meeting | WR | 1.00 | $495.00 | 50.0% | $247.50 |
| 12/14/2021 | Correspondence regarding deposition of Micheal Houston | CP | 0.10 | $275.00 | - | $27.50 |
| 12/15/2021 | Continue reviewing response to motion filed by opposing counsel; correspondence with counsel and law clerk regarding same | TT | 0.60 | $275.00 | - | $165.00 |
| 12/15/2021 | Review and analyze Kimberly Clark response to motion to extend automatic stay to principals | BK | 2.10 | $425.00 | - | $892.50 |
| 12/15/2021 | Review and analyze District Court amended complaint in order to identify relevant portions for response in support of motion for co-defendant stay | BK | 1.50 | $425.00 | - | $637.50 |
| 12/16/2021 | Meet and confer with counsel regarding reply brief to response to motion for temporary restraining order | TT | 1.20 | $275.00 | 50.0% | $165.00 |
| 12/16/2021 | Draft argument section of reply to objection by opposing counsel to motion for temporary restraining order | TT | 4.00 | $275.00 | 50.0% | $550.00 |
| 12/16/2021 | Continue drafting argument section of reply to objection to motion for temporary restraining order | TT | 1.30 | $275.00 | 50.0% | $178.75 |
| 12/16/2021 | Pull and Shepardize cases from opponent's brief. Begin research for response | ZB | 4.00 | $175.00 | - | $700.00 |
| 12/16/2021 | Meet with associate and law clerk to strategize regarding reply to Kimberly Clark's response to motion for co-debtor stay | BK | 1.00 | $425.00 | 50.0% | $212.50 |
| 12/16/2021 | Confer with A. Dishun regarding relevant facts from M. Houston depositions and case strategy | BK | 0.80 | $425.00 | - | $340.00 |
| 12/17/2021 | Research for response brief | ZB | 2.10 | $175.00 | - | $367.50 |
| 12/17/2021 | Further drafting of argument section of | TT | 3.80 | $275.00 | 50.0% | $522.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | reply to objection to motion for temporary restraining order | | | | | |
| 12/17/2021 | Continue drafting argument section of reply to objection to motion for temporary restraining order | TT | 0.70 | $275.00 | 50.0% | $96.25 |
| 12/17/2021 | Correspondence with counsel for Kimberly-Clark and client regarding potential settlement and related issues | BK | 0.50 | $425.00 | - | $212.50 |
| 12/18/2021 | Review relevant case law to incorporate into reply to objection to motion for temporary restraining order | TT | 1.40 | $275.00 | - | $385.00 |
| 12/18/2021 | Continue reviewing relevant case law in support of reply to objection to motion for temporary restraining order | TT | 1.50 | $275.00 | - | $412.50 |
| 12/19/2021 | Continue reviewing relevant case law and drafting of argument for reply | TT | 0.80 | $275.00 | - | $220.00 |
| 12/19/2021 | Conference call with clients and team. | WR | 0.70 | $495.00 | 50.0% | $173.25 |
| 12/19/2021 | Telephone conference with clients to discuss strategy | BK | 0.70 | $425.00 | 50.0% | $148.75 |
| 12/20/2021 | Further drafting argument section and reviewing relevant case law for reply to objection to motion for temporary restraining order | TT | 0.90 | $275.00 | - | $247.50 |
| 12/20/2021 | Research for response brief | ZB | 0.60 | $175.00 | - | $105.00 |
| 12/20/2021 | Call with client regarding November 2021 monthly operating report, correspondence with client regarding same | TT | 0.30 | $275.00 | - | $82.50 |
| 12/20/2021 | Continue drafting argument section and reviewing relevant case law for reply to objection to motion for temporary restraining order, confer with counsel regarding drafting roles | TT | 3.80 | $275.00 | 50.0% | $522.50 |
| 12/20/2021 | Call with client regarding monthly operating report | TT | 0.10 | $275.00 | - | $27.50 |
| 12/20/2021 | Review November 2021 monthly operating report and attachments | TT | 0.20 | $275.00 | - | $55.00 |
| 12/20/2021 | Draft motion to extend exclusivity periods | CP | 1.00 | $275.00 | - | $275.00 |
| 12/20/2021 | Confer with associate regarding reply to Kimberly-Clark's response to co-debtor stay motion | BK | 0.20 | $425.00 | - | $85.00 |
| 12/20/2021 | Review client correspondence regarding case strategy | BK | 0.20 | $425.00 | - | $85.00 |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 12/20/2021 | Identify factual clarifications needed for reply brief; correspondence with client regarding same | BK | 0.40 | $425.00 | - | $170.00 |
| 12/20/2021 | Telephone conference with KC attorneys regarding proposed settlement structure | BK | 0.40 | $425.00 | - | $170.00 |
| 12/20/2021 | Review and comment on motion to extend exclusivity | BK | 0.20 | $425.00 | - | $85.00 |
| 12/20/2021 | Conference call with KC Counsel | WR | 0.40 | $495.00 | - | $198.00 |
| 12/21/2021 | Revise and file motion to extend exclusive periods | CP | 0.50 | $275.00 | - | $137.50 |
| 12/21/2021 | Review correspondence from clients regarding factual allegations in objection to motion for temporary restraining order | TT | 0.70 | $275.00 | - | $192.50 |
| 12/21/2021 | Review additional correspondence from clients regarding factual allegations in objection to motion for temporary restraining order | TT | 0.10 | $275.00 | - | $27.50 |
| 12/21/2021 | Draft factual background for reply to objection to motion for temporary restraining order | TT | 2.30 | $275.00 | - | $632.50 |
| 12/21/2021 | Confer with counsel regarding district court case procedural summary and relevant documents for reply to objection to motion for temporary restraining order | TT | 0.40 | $275.00 | - | $110.00 |
| 12/21/2021 | Prepare and file certificate of service of motion to extend exclusivity periods | CP | 0.20 | $275.00 | - | $55.00 |
| 12/21/2021 | Continue drafting argument section of reply to objection to motion for temporary restraining order, incorporate relevant case law, and factual background from previous pleadings in district court case | TT | 3.10 | $275.00 | 50.0% | $426.25 |
| 12/21/2021 | Execution of service of Motion to Extend/Limit Exclusivity Period for Filing Ch. 11 Plan & Disclosure Statement | CS | 0.70 | $150.00 | - | $105.00 |
| 12/21/2021 | Review and respond to correspondence from client regarding factual clarifications for reply brief; instruct associate regarding incorporation of same | BK | 0.40 | $425.00 | - | $170.00 |
| 12/21/2021 | Review correspondence from Kimberly-Clark regarding proposed settlement of motions | BK | 0.10 | $425.00 | - | $42.50 |
| 12/21/2021 | Review settlement term sheet, analyze issues, confer with team and email client | WR | 0.30 | $495.00 | - | $148.50 |

| 12/22/2021 | Continue drafting argument section of reply in support of motion for temporary restraining order | TT | 0.80 | $275.00 | 50.0% | $110.00 |
|---|---|---|---|---|---|---|
| 12/22/2021 | Further drafting of argument section of reply in support of motion for temporary restraining order, additional research of relevant case law regarding same | TT | 2.40 | $275.00 | 50.0% | $330.00 |
| 12/22/2021 | Continue reviewing attachments to monthly operating report for November 2021 | TT | 0.40 | $275.00 | - | $110.00 |
| 12/22/2021 | Review and prepare November 2021 monthly operating report, correspondence with client regarding review of the same | TT | 0.40 | $275.00 | - | $110.00 |
| 12/22/2021 | Work on reply brief in support of motion for co-debtor stay | BK | 1.30 | $425.00 | - | $552.50 |
| 12/23/2021 | Review case law citied in original motion for temporary restraining order and reply to compare for further analysis, confer with counsel regarding same | TT | 0.60 | $275.00 | - | $165.00 |
| 12/23/2021 | Continue drafting argument section of reply to objection to motion for temporary restraining order, review relevant documents and case law, confer with counsel regarding same | TT | 4.70 | $275.00 | 50.0% | $646.25 |
| 12/23/2021 | Conf with clients | WR | 0.70 | $495.00 | - | $346.50 |
| 12/23/2021 | Confer with counsel regarding finalization of reply to objection to motion for temporary restraining order | TT | 0.40 | $275.00 | - | $110.00 |
| 12/23/2021 | Review case law cited in objection and draft comparative analysis to the facts of these cases, confer with counsel regarding same | TT | 2.60 | $275.00 | - | $715.00 |
| 12/23/2021 | Reivew motion to seal filed by Kimberly-Clark | TT | 0.10 | $275.00 | - | $27.50 |
| 12/23/2021 | Review reply to objection to motion to dismiss case filed by Kimberly-Clark | TT | 0.30 | $275.00 | - | $82.50 |
| 12/23/2021 | Further prepare reply brief in support of motion for co-debtor stay | BK | 8.60 | $425.00 | - | $3,655.00 |
| 12/24/2021 | Work on settlement counteroffer with client and send to opposing counsel | WR | 1.60 | $495.00 | - | $792.00 |
| 12/27/2021 | Discuss discovery deadlines with T. Thurman | CP | 0.10 | $275.00 | - | $27.50 |
| 12/27/2021 | Confer with counsel regarding preparation of exhibit list for upcoming hearing on motion to dismiss and motion to extend | TT | 0.10 | $275.00 | - | $27.50 |

| | automatic stay | | | | | |
|---|---|---|---|---|---|---|
| 12/27/2021 | Review schedule for submitting exhibit and witness lists; coordinate via correspondence with team regarding same | CP | 0.30 | $275.00 | - | $82.50 |
| 12/27/2021 | Confer with counsel regarding preparing list of exhibits and delegation of tasks for hearing on motion to dismiss and motion for temporary restraining order | TT | 0.10 | $275.00 | - | $27.50 |
| 12/27/2021 | Draft exhibit list for January 6, 2022 hearing to be filed in bankruptcy case and adversary proceeding case, confer with counsel regarding same | TT | 0.80 | $275.00 | - | $220.00 |
| 12/27/2021 | Begin reviewing produced documents for possible exhibits for hearing | CP | 0.30 | $275.00 | - | $82.50 |
| 12/27/2021 | Correspondence with team regarding witness and exhibit lists | CP | 0.10 | $275.00 | - | $27.50 |
| 12/27/2021 | Correspondence regarding witness and exhibit lists | CP | 0.10 | $275.00 | - | $27.50 |
| 12/28/2021 | Review pleadings and produced documents; analyze same for relevant possible exhibits | CP | 1.30 | $275.00 | - | $357.50 |
| 12/28/2021 | Review scheduling order and correspondence regarding exhibits | CP | 0.10 | $275.00 | - | $27.50 |
| 12/28/2021 | Gather and organize potential exhibits for hearing | CP | 0.40 | $275.00 | 50.0% | $55.00 |
| 12/28/2021 | Review pleadings and schedules for exhibits for hearing | CP | 0.40 | $275.00 | - | $110.00 |
| 12/28/2021 | Confer with counsel regarding potential exhibits for hearing on motion to dismiss and motion for temporary restraining order | TT | 0.20 | $275.00 | 50.0% | $27.50 |
| 12/28/2021 | Discuss exhibits with T. Thurman | CP | 0.20 | $275.00 | 50.0% | $27.50 |
| 12/28/2021 | Review and organize exhibit for hearing | CP | 1.50 | $275.00 | 50.0% | $206.25 |
| 12/28/2021 | Confer with counsel regarding additional documents from clients for exhibit list preparation | TT | 0.10 | $275.00 | - | $27.50 |
| 12/28/2021 | Compile list of interested parties for staff to circulate monthly invoices to pursuant to monthly compensation procedures | TT | 0.10 | $275.00 | 100.0% | $0.00 |
| 12/28/2021 | Compose and organize exhibit list | CP | 1.20 | $275.00 | 50.0% | $165.00 |
| 12/28/2021 | Discuss exhibit list with B. Keck, A. Dishun, and W. Rountree | CP | 1.00 | $275.00 | 50.0% | $137.50 |

| 12/28/2021 | Conference with associate to discuss potential exhibits for hearing and related issues | BK | 0.80 | $425.00 | 50.0% | $170.00 |
|---|---|---|---|---|---|---|
| 12/28/2021 | Review and analyze Kimberly-Clark's reply in support of motion to dismiss or for relief from stay; correspondence with client regarding same | BK | 1.50 | $425.00 | - | $637.50 |
| 12/28/2021 | Prepare for evidentiary hearing | WR | 0.40 | $495.00 | - | $198.00 |
| 12/29/2021 | Continue reviewing and organizing exhibits for hearing and drafting exhibit list | CP | 2.60 | $275.00 | 50.0% | $357.50 |
| 12/29/2021 | Review exhibits for hearing | CP | 0.50 | $275.00 | - | $137.50 |
| 12/29/2021 | Meeting regarding hearing with B. Keck, A. Dishun, and W. Rountree | CP | 0.70 | $275.00 | 50.0% | $96.25 |
| 12/29/2021 | Review and revise exhibit list for hearing; continue organizing and analyzing exhibits; review and revise witness list; file witness and exhibit lists; submit pleadings, witness and exhibits lists, and exhibits to the court and opposing counsel | CP | 3.90 | $275.00 | 50.0% | $536.25 |
| 12/29/2021 | Meet with team to further discuss exhibits and relevant facts for evidentiary hearing | BK | 0.70 | $425.00 | 50.0% | $148.75 |
| 12/29/2021 | Telephone conference with opposing counsel regarding upcoming hearing | BK | 0.70 | $425.00 | - | $297.50 |
| 12/29/2021 | Review correspondence from clients and documents in preparation for evidentiary hearing | BK | 0.70 | $425.00 | - | $297.50 |
| 12/29/2021 | Review and comment on witness and exhibit list; instruct associate regarding finalizing same | BK | 0.20 | $425.00 | - | $85.00 |
| 12/29/2021 | Prepare for evidentiary hearing, analyze various issues & instruct associate re: exhibits, etc. | WR | 0.80 | $495.00 | 50.0% | $198.00 |
| 12/30/2021 | Review and annotate exhibits | CP | 0.70 | $275.00 | - | $192.50 |
| 12/30/2021 | Organize opposing parties' exhibits | CP | 0.10 | $275.00 | - | $27.50 |
| 12/30/2021 | Correspondence regarding exhibits for January 6, 2022 hearing | CP | 0.10 | $275.00 | - | $27.50 |
| 12/30/2021 | Discuss monthly operating report with T. Thurman | CP | 0.10 | $275.00 | - | $27.50 |
| 12/30/2021 | Preparation of exhibit binders for 1/6/2022 hearing | MW | 2.50 | $150.00 | - | $375.00 |
| 12/30/2021 | Telephone conference with client to discuss | BK | 2.00 | $425.00 | 50.0% | $425.00 |

| | various details related to issues in upcoming hearing | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2021 | Conference call with client re: evidentiary hearing preparation | WR | 1.90 | $495.00 | 50.0% | $470.25 |

| | | |
|---|---|---|
| **Quantity Subtotal** | | 437.2 |
| **Line Item Discount Subtotal** | | -$20,691.88 |
| **Services Subtotal** | | $129,422.12 |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 10/04/2021 | View complaint in civil suit in Northern District of Georgia | 30.00 | $0.10 | $3.00 |
| Expense | 10/05/2021 | Chapter 11 filing fee | 1.00 | $1,738.00 | $1,738.00 |
| Expense | 10/11/2021 | Copies | 32.00 | $0.15 | $4.80 |
| Expense | 10/11/2021 | Postage | 32.00 | $1.76 | $56.32 |
| Expense | 10/11/2021 | Pacer | 37.00 | $0.10 | $3.70 |
| Expense | 10/12/2021 | Pacer | 17.00 | $0.10 | $1.70 |
| Expense | 10/13/2021 | Mileage | 24.00 | $0.56 | $13.44 |
| Expense | 10/14/2021 | Review similar pleading filed in another case for reference in drafting brief in support of motion for temporary restraining order | 14.00 | $0.10 | $1.40 |
| Expense | 10/18/2021 | Copies | 37.00 | $0.15 | $5.55 |
| Expense | 10/18/2021 | Postage | 37.00 | $0.73 | $27.01 |
| Expense | 10/22/2021 | View order entered in district court case | 2.00 | $0.10 | $0.20 |
| Expense | 11/03/2021 | Copies | 152.00 | $0.15 | $22.80 |
| Expense | 11/03/2021 | Postage | 38.00 | $1.76 | $66.88 |
| Expense | 11/08/2021 | Copies | 152.00 | $0.15 | $22.80 |
| Expense | 11/08/2021 | Postage | 38.00 | $0.73 | $27.74 |
| Expense | 11/09/2021 | Drive to Northern District of Bankruptcy Court to drop of a CD for an audio transcript. | 1.00 | $15.95 | $15.95 |
| Expense | 11/19/2021 | Postage | 2.00 | $0.93 | $1.86 |
| Expense | 12/21/2021 | Copies | 533.00 | $0.15 | $79.95 |
| Expense | 12/21/2021 | Postage | 41.00 | $0.95 | $38.95 |

| Expense | 12/28/2021 | Pacer fee | | 357.00 | $0.10 | $35.70 |
|---------|------------|-----------|--|--------|-------|--------|
| Expense | 12/29/2021 | Pacer fee | | 172.00 | $0.10 | $17.20 |
| | | | | | **Expenses Subtotal** | **$2,184.95** |

| Time Keeper | Position | Quantity | Rate | Discount | Total |
|-------------|----------|----------|------|----------|-------|
| Barret Broussard | Attorney | 10.4 | $395.00 | -$967.75 | $3,140.25 |
| Alexandra Dishun | Partner | 53.4 | $425.00 | -$1,317.50 | $21,377.50 |
| Benjamin Keck | Partner | 81.8 | $425.00 | -$3,421.25 | $31,343.75 |
| Caitlyn Powers | Attorney | 44.2 | $275.00 | -$2,488.75 | $9,666.25 |
| William Rountree | Partner | 57.8 | $495.00 | -$3,031.88 | $25,579.12 |
| Taner Thurman | Associate | 142.0 | $275.00 | -$9,308.75 | $29,741.25 |
| Zach Beck | Law Clerk | 14.1 | $175.00 | - | $2,467.50 |
| Catherine Smith | Legal Assistant | 3.5 | $150.00 | - | $525.00 |
| Sharon Wenger | Paralegal | 27.5 | $195.00 | -$156.00 | $5,206.50 |
| Megan Winokur | Paralegal | 2.5 | $150.00 | - | $375.00 |
| | | | | **Quantity Total** | **437.2** |
| | | | | **Subtotal** | **$131,607.07** |
| | | | | **Total** | **$131,607.07** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 13953 | 02/03/2022 | $131,607.07 | $0.00 | $131,607.07 |
| | | | **Outstanding Balance** | **$131,607.07** |
| | | | **Amount in Trust** | **$38,482.57** |
| | | | **Total Amount Outstanding** | **$93,124.50** |

Please make all amounts payable to: Rountree Leitman & Klein, LLC

Rountree Leitman & Klein, LLC accepts the following forms of payment:

- Cash or Check delivered to Century Plaza I, 2987 Clairmont Road, Suite 350, Atlanta, Georgia 30329

- Wire Transfer (contact Yasmin Alamin at yalamin@rlklawfirm.com for instructions)

- Credit or Debit Card using the following link: https://app.clio.com/link/79KWRpmaXgNk

- E-Check using the following link: https://secure.lawpay.com/pages/rlklawfirm/operating

Please make payment within fourteen (14) days of receipt of this invoice.



# INVOICE

Invoice # 13950
Date: 01/20/2022
Due On: 02/03/2022

## Rountree Leitman & Klein, LLC

Century Plaza I, 2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
United States
Phone: 404-584-1238
Fax: 404-704-0246
www.rlklawfirm.com

EG Ventures, LLC

## 03911-EG Ventures, LLC

## Chapter 11

### Services

| Date | Notes | Attorney | Quantity | Rate | Total |
|------|-------|----------|----------|------|-------|
| 10/01/2021 | Prepare petition and schedules | SW | 1.00 | $195.00 | $195.00 |
| 10/05/2021 | Draft application to employ debtor's counsel | TT | 0.10 | $275.00 | $27.50 |
| 10/05/2021 | Finalize and prepare corporate resolution and application to employ debtor's counsel for client's review | TT | 0.10 | $275.00 | $27.50 |
| 10/05/2021 | Review corporate resolution and application to employ debtor's counsel with client and finalize | TT | 0.40 | $275.00 | $110.00 |
| 10/05/2021 | Review file and revise petition and schedules | SW | 1.00 | $195.00 | $195.00 |
| 10/05/2021 | Work on Ch. 11 filing, schedules & First Day Motions & meet with client | WR | 1.00 | $495.00 | $495.00 |
| 10/06/2021 | Review & revise Plea of Stay; instructions to Associate; instructions to paralegal | WR | 0.10 | $495.00 | $49.50 |
| 10/07/2021 | Correspondences with Axos Bank & client re: DIP account; correspondence re: Wells; instruction to team | WR | 0.10 | $495.00 | $49.50 |
| 10/08/2021 | Review operating agreement for debtor regarding management and ownership structure | TT | 0.20 | $275.00 | $55.00 |
| 10/19/2021 | Conference call with UST Counsel; review & revise Motion to Extend Time For Schedules and Certificate of Service | WR | 0.20 | $495.00 | $99.00 |

| 11/01/2021 | Draft proposed order on application to employ debtor's counsel | TT | 0.10 | $275.00 | $27.50 |
| 11/03/2021 | Review order entered by court approving employment of debtor's attorneys | TT | 0.10 | $275.00 | $27.50 |
| 11/22/2021 | Review October 2021 monthly operating report | TT | 0.20 | $275.00 | $55.00 |
| 11/24/2021 | Correspondence with client regarding review of amended monthly operating report for October 2021 | TT | 0.10 | $275.00 | $27.50 |
| 11/24/2021 | Finalize October 2021 monthly operating report | TT | 0.50 | $275.00 | $137.50 |
| 12/22/2021 | Review and prepare November 2021 monthly operating report, correspondence with client regarding review of the same | TT | 0.10 | $275.00 | $27.50 |

| | Quantity Subtotal | 5.3 |
| | Services Subtotal | $1,605.50 |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 10/05/2021 | Chapter 11 filing fee | 1.00 | $1,738.00 | $1,738.00 |

| | Expenses Subtotal | $1,738.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| William Rountree | Partner | 1.4 | $495.00 | $693.00 |
| Taner Thurman | Associate | 1.9 | $275.00 | $522.50 |
| Sharon Wenger | Paralegal | 2.0 | $195.00 | $390.00 |

| | Quantity Total | 5.3 |
| | Subtotal | $3,343.50 |
| | Total | $3,343.50 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 13950 | 02/03/2022 | $3,343.50 | $0.00 | $3,343.50 |

| | |
|---|---|
| **Outstanding Balance** | **$3,343.50** |
| **Amount in Trust** | **$1,738.00** |
| **Total Amount Outstanding** | **$1,605.50** |

Please make all amounts payable to: Rountree Leitman & Klein, LLC

Rountree Leitman & Klein, LLC accepts the following forms of payment:

- Cash or Check delivered to Century Plaza I, 2987 Clairmont Road, Suite 350, Atlanta, Georgia 30329

- Wire Transfer (contact Yasmin Alamin at yalamin@rlklawfirm.com for instructions)

- Credit or Debit Card using the following link: https://app.clio.com/link/79KWRpmaXgNk

- E-Check using the following link: https://secure.lawpay.com/pages/rlklawfirm/operating

Please make payment within fourteen (14) days of receipt of this invoice.



# INVOICE

Invoice # 13951
Date: 01/20/2022
Due On: 02/03/2022

## Rountree Leitman & Klein, LLC

Century Plaza I, 2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
United States
Phone: 404-584-1238
Fax: 404-704-0246
www.rlklawfirm.com

Extrusion Group Services, LLC

## 03910-Extrusion Group Services, LLC

## Chapter 11

### Services

| Date | Notes | Attorney | Quantity | Rate | Total |
|------|-------|----------|----------|------|-------|
| 10/01/2021 | Prepare petition and schedules | SW | 1.00 | $195.00 | $195.00 |
| 10/05/2021 | Draft application to employ debtor's counsel | TT | 0.10 | $275.00 | $27.50 |
| 10/05/2021 | Finalize and prepare corporate resolution and application to employ debtor's counsel for client's review | TT | 0.10 | $275.00 | $27.50 |
| 10/05/2021 | Review corporate resolution and application to employ debtor's counsel with client and finalize | TT | 0.40 | $275.00 | $110.00 |
| 10/05/2021 | Review and revise petition and schedules | SW | 1.00 | $195.00 | $195.00 |
| 10/05/2021 | Work on Ch. 11 filing, schedules & First Day Motions & meet with client | WR | 1.00 | $495.00 | $495.00 |
| 10/06/2021 | Review & revise Plea of Stay; instructions to Associate; instructions to paralegal | WR | 0.10 | $495.00 | $49.50 |
| 10/07/2021 | Correspondences with Axos Bank & client re: DIP account; correspondence re: Wells; instruction to team | WR | 0.10 | $495.00 | $49.50 |
| 10/08/2021 | Review operating agreement for debtor regarding management and ownership structure | TT | 0.20 | $275.00 | $55.00 |
| 10/19/2021 | Telephone conference with UST Counsel; review & revise Motion to Extend Time For Schedules and Certificate of Service | WR | 0.20 | $495.00 | $99.00 |

| Date | Description | | Quantity | Rate | Total |
|------|-------------|---|----------|------|-------|
| 11/01/2021 | Draft proposed order granting application to employ debtor's counsel | TT | 0.20 | $275.00 | $55.00 |
| 11/03/2021 | Review court order granting application to employ debtor's counsel | TT | 0.10 | $275.00 | $27.50 |
| 11/22/2021 | Review October 2021 monthly operating report | TT | 0.20 | $275.00 | $55.00 |
| 11/24/2021 | Correspondence with client regarding review of amended monthly operating report for October 2021 | TT | 0.10 | $275.00 | $27.50 |
| 11/24/2021 | Finalize October 2021 monthly operating report | TT | 0.20 | $275.00 | $55.00 |
| 12/22/2021 | Review and prepare November 2021 monthly operating report, correspondence with client regarding review of the same | TT | 0.20 | $275.00 | $55.00 |

| | | | |
|---|---|---|---|
| | | **Quantity Subtotal** | **5.2** |
| | | **Services Subtotal** | **$1,578.00** |

### Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 10/05/2021 | Chapter 11 filing fee | 1.00 | $1,738.00 | $1,738.00 |
| | | **Expenses Subtotal** | | | **$1,738.00** |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| William Rountree | Partner | 1.4 | $495.00 | $693.00 |
| Taner Thurman | Associate | 1.8 | $275.00 | $495.00 |
| Sharon Wenger | Paralegal | 2.0 | $195.00 | $390.00 |
| | | **Quantity Total** | | **5.2** |
| | | **Subtotal** | | **$3,316.00** |
| | | **Total** | | **$3,316.00** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 13951 | 02/03/2022 | $3,316.00 | $0.00 | $3,316.00 |

| | |
|---|---|
| **Outstanding Balance** | **$3,316.00** |
| **Amount in Trust** | **$1,738.00** |
| **Total Amount Outstanding** | **$1,578.00** |

Please make all amounts payable to: Rountree Leitman & Klein, LLC

Rountree Leitman & Klein, LLC accepts the following forms of payment:

- Cash or Check delivered to Century Plaza I, 2987 Clairmont Road, Suite 350, Atlanta, Georgia 30329
- Wire Transfer (contact Yasmin Alamin at yalamin@rklawfirm.com for instructions)
- Credit or Debit Card using the following link: https://app.clio.com/link/79KWRpmaXgNk
- E-Check using the following link: https://secure.lawpay.com/pages/rlklawfirm/operating

Please make payment within fourteen (14) days of receipt of this invoice.



# INVOICE

Invoice # 13952
Date: 01/20/2022
Due On: 02/03/2022

## Rountree Leitman & Klein, LLC

Century Plaza I, 2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
Phone: 404-584-1238
Fax: 404-704-0246
www.rlklawfirm.com

EG Global, LLC
1425 Market Blvd Ste 530-123

Roswell, GA 30076

### 03902-EG Global, LLC

### Chapter 11

### Services

| Date | Notes | Attorney | Quantity | Rate | Total |
|------|-------|----------|----------|------|-------|
| 10/01/2021 | Review documents from client including questionnaire and related financial documents; correspondence with staff regarding ucc search | TT | 0.60 | $275.00 | $165.00 |
| 10/01/2021 | Review additonal documents from client; correspondence with client regarding additional documents/information needed | TT | 0.90 | $275.00 | $247.50 |
| 10/01/2021 | Review file, and prepare petition and schedules | SW | 2.00 | $195.00 | $390.00 |
| 10/01/2021 | Prepare petition and schedules | SW | 1.00 | $195.00 | $195.00 |
| 10/03/2021 | Review file, and prepare petition and schedules | SW | 0.80 | $195.00 | $156.00 |
| 10/04/2021 | Review Debtor questionnaire and other intake information in preparation for filing | CP | 0.60 | $275.00 | $165.00 |
| 10/04/2021 | Prepare for meeting with counsel to discuss chapter 11 filing | TT | 0.10 | $275.00 | $27.50 |
| 10/04/2021 | Meet with counsel to discuss chapter 11 filing, strategy, first day motions, petitions, and related matters | TT | 0.90 | $275.00 | $247.50 |
| 10/04/2021 | Draft EG Global corporate resolution | TT | 0.40 | $275.00 | $110.00 |
| 10/04/2021 | Follow-up correspondence with client regarding documents and information needed | TT | 0.10 | $275.00 | $27.50 |

| Date | | Type | Qty | Rate | Total |
|------|---|------|-----|------|-------|
| 10/04/2021 | Meeting re: filing issues & First Day Motions | WR | 0.80 | $495.00 | $396.00 |
| 10/05/2021 | Draft application to employ debtor's counsel | TT | 0.70 | $275.00 | $192.50 |
| 10/05/2021 | Finalize and prepare corporate resolution and application to employ debtor's counsel for client's review | TT | 0.10 | $275.00 | $27.50 |
| 10/05/2021 | Review corporate resolution and application to employ debtor's counsel with client and finalize | TT | 0.40 | $275.00 | $110.00 |
| 10/05/2021 | Review file and revise petition and schedules | SW | 1.00 | $195.00 | $195.00 |
| 10/05/2021 | Work on Ch. 11 filing, schedules & First Day Motions & meet with client | WR | 1.00 | $495.00 | $495.00 |
| 10/06/2021 | Review & revise Plea of Stay; instructions to Associate; instructions to paralegal | WR | 0.10 | $495.00 | $49.50 |
| 10/07/2021 | Correspondences with Axos Bank & client re: DIP account; correspondence re: Wells; instruction to team | WR | 0.10 | $495.00 | $49.50 |
| 10/08/2021 | Review operating agreement for debtor regarding management and ownership structure | TT | 0.20 | $275.00 | $55.00 |
| 10/19/2021 | Telephone conference with UST Counsel; review & revise Motion to Extend Time For Schedules and Certificate of Service | WR | 0.20 | $495.00 | $99.00 |
| 11/01/2021 | Draft proposed order on application to employ | TT | 0.20 | $275.00 | $55.00 |
| 11/01/2021 | Analyze bank statements and check register for 90-day and insider preferences | CP | 2.00 | $275.00 | $550.00 |
| 11/02/2021 | Review court order entered approving application to employ debtor's counsel | TT | 0.10 | $275.00 | $27.50 |
| 11/22/2021 | Review October 2021 monthly operating report | TT | 0.20 | $275.00 | $55.00 |
| 11/24/2021 | Correspondence with client regarding review of amended monthly operating report for October 2021 | TT | 0.10 | $275.00 | $27.50 |
| 11/24/2021 | Redact attachments to October 2021 monthly operating report; finalize the October 2021 monthly operating report | TT | 0.70 | $275.00 | $192.50 |
| 12/24/2021 | Review and prepare monthly operating report for November 2021 | TT | 0.50 | $275.00 | $137.50 |

|  | | | **Quantity Subtotal** | | **15.8** |
|  | | | **Services Subtotal** | | **$4,445.00** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|

| Expense | 10/05/2021 | Chapter 11 filing fee | 1.00 | $1,738.00 | $1,738.00 |
|---|---|---|---|---|---|
| | | | | **Expenses Subtotal** | **$1,738.00** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Caitlyn Powers | Attorney | 2.6 | $275.00 | $715.00 |
| William Rountree | Partner | 2.2 | $495.00 | $1,089.00 |
| Taner Thurman | Associate | 6.2 | $275.00 | $1,705.00 |
| Sharon Wenger | Paralegal | 4.8 | $195.00 | $936.00 |
| | | **Quantity Total** | | **15.8** |
| | | **Subtotal** | | **$6,183.00** |
| | | **Total** | | **$6,183.00** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 13952 | 02/03/2022 | $6,183.00 | $0.00 | $6,183.00 |
| | | | **Outstanding Balance** | **$6,183.00** |
| | | | **Amount in Trust** | **$5,563.22** |
| | | | **Total Amount Outstanding** | **$619.78** |

Please make all amounts payable to: Rountree Leitman & Klein, LLC

Rountree Leitman & Klein, LLC accepts the following forms of payment:

- Cash or Check delivered to Century Plaza I, 2987 Clairmont Road, Suite 350, Atlanta, Georgia 30329

- Wire Transfer (contact Yasmin Alamin at yalamin@rlklawfirm.com for instructions)

- Credit or Debit Card using the following link: https://app.clio.com/link/79KWRpmaXgNk

- E-Check using the following link: https://secure.lawpay.com/pages/rlklawfirm/operating

Please make payment within fourteen (14) days of receipt of this invoice.

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**GAINESVILLE DIVISION**

| | |
|---|---|
| In Re: | **CASE NO. 21-21053-JRS** |
| **EXTRUSION GROUP, LLC,** *et al.,*[1] | **CHAPTER 11** |
| Debtors. | **Jointly Administered for Procedural Purposes Only** |

**AFFIDAVIT OF BENJAMIN R. KECK**

**STATE OF GEORGIA**
**COUNTY OF DEKALB**

       Before me, the undersigned attesting officer duly authorized to administer oaths, personally appeared BENJAMIN R. KECK, who after being duly sworn, deposes and says:

       1.      I am a partner in the law firm of Rountree Leitman & Klein, LLC ("**Rountree Leitman & Klein**"), and have knowledge of the facts set forth herein.

       2.      The facts set out in the foregoing Application for Interim Compensation by Attorneys for Debtors for the Period of September 22, 2021 to December 31, 2021 and the Exhibits attached thereto are true and correct to the best of my knowledge, information and belief. Those facts are known to me personally or established by business records of Rountree Leitman & Klein maintained in the ordinary course of business, including time and disbursement records made by lawyers and paralegals at Rountree Leitman & Klein.

                                                      BENJAMIN R. KECK

Sworn to and subscribed

before me this _20_ day

of _January_ 2022.

_____
Notary Public

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, if applicable, are: Extrusion Group, LLC (9996), EG Global, LLC (0194), Extrusion Group Services, LLC (2698), and EG Ventures, LLC (N/A).

**<u>EXHIBIT C</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
GAINESVILLE DIVISION**

| | |
|---|---|
| In Re: | **CASE NO. 21-21053-JRS** |
| **EXTRUSION GROUP, LLC, *et al.*,[1]** | **CHAPTER 11** |
| **Debtors.** | **Jointly Administered for Procedural Purposes Only** |

**<u>ORDER GRANTING COMPENSATION TO ATTORNEY FOR DEBTORS</u>**

Counsel for Debtors, Rountree Leitman & Klein, LLC (the "**Applicant**") filed its Application for Compensation for the Period of September 22, 2021 to December 31, 2021 (the "**Application**") on January 20, 2022 [Doc. __]. Adequate negative notice of hearing and the opportunity to object were provided to all parties-in-interest pursuant to Second Amended and Restated General Order No. 24-2018. The Court has reviewed the record and finds that no objection was filed prior to the objection deadline and upon a review of the Application and all other matters of record including the lack of objection, based on the record, the Court finds that no

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, if applicable, are: Extrusion Group, LLC (9996), EG Global, LLC (0194), Extrusion Group Services, LLC (2698), and EG Ventures, LLC (N/A).

further notice or hearing is required; the Court further finds that the professional services rendered and the costs and expenses incurred were necessary and allowable pursuant to 11 U.S.C. §§ 330 and 331, and meet the guidelines and standards set forth in *Johnson v. Georgia Highway Express*, 488 F. 2d 714 (5th Cir. 1974); accordingly,

It is hereby **ORDERED** as follows:

1. The Application is **GRANTED**.

2. The Applicant is allowed as interim compensation of $129,422.12 as to Extrusion Group, $4,445.00 as to EG Global, $1,605.50 as to EG Ventures, and $1,578.00 as to EGS for professional services rendered, and $2,184.95 as to Extrusion Group and $1,738.00 each as to EG Global, EG Ventures, and EGS for reimbursement of necessary costs and expenses incurred by it in these cases from September 22, 2021 to December 31, 2021, for a total award of $144,449.57.

3. The Applicant is authorized to apply the respective pre-petition retainers to the award made herein.

4. The Debtors shall pay the Applicant the remaining balance of the Applicant's services and expenses as set forth herein.

5. This Order shall be effective immediately upon entry.

6. The Court retains jurisdiction over all matters related to this Order.

**[END OF ORDER]**

**Prepared and presented by:**

**ROUNTREE LEITMAN & KLEIN, LLC**

*/s/ Taner N. Thurman*
William A. Rountree, Ga. Bar No. 835238
Benjamin R. Keck, Ga. Bar No. 943504
Taner N. Thurman, Ga. Bar No. 835238
Century Plaza I
2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
(404) 584-1238 Telephone
wrountree@rlklawfirm.com
bkeck@rlklawfirm.com
tthurman@rlklawfirm.com
*Attorneys for the Debtors*

**<u>Distribution List</u>**

William A. Rountree
Benjamin R. Keck
ROUNTREE LEITMAN & KLEIN, LLC
Century Plaza I
2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329

Office of the United States Trustee
Attn: David Weidenbaum
Suite 362, Richard B. Russell Building
75 Ted Turner Drive, SW
Atlanta, Georgia 30303